A-PDF Split DEMO : Purchase from www.A-PDF.com to remove the watermark

# EXHIBIT "S"



*the city of*

# Wasco

**ROSE CAPITAL OF THE NATION**

# Developer Information Package

# (Wasco Valley Rose Golf Course) and (Valley Rose Estates)

**November 2003**

BP02329

TABLE OF CONTENTS

BP02330

**TABLE OF CONTENTS**

I.     **LOCATION OVERVIEW**                                    **SECTION I**

II.    **SITE OVERVIEW**                                        **SECTION II**

       **Wasco Valley Rose Golf Course**

       **Valley Rose Estates**

III.   **RESIDENTIAL DEVELOPMENT OUTLOOK**                      **SECTION III**

IV.    **CITY'S DEVELOPMENT INCENTIVE PROGRAM**                 **SECTION IV**

V.     **ANTICIPATED TIMELINE OF EVENTS**                       **SECTION V**


**APPENDIX A –** *Wasco Valley Rose Golf Course Financial Statements Year Ending June 2003*

**APPENDIX B –** *Feasibility Study for the Wasco valley Rose Golf Course and Adjacent Land in the City of Wasco, prepared by NGF Consulting and dated December 2002*

**APPENDIX C –** *Maps*

SECTION I

BP02332



## CITY OF WASCO

# CITY OF WASCO



2

BP02333

**CITY OF WASCO**

**LOCATION OVERVIEW**

The City of Wasco, located approximately 25 miles northwest of Bakersfield, 100 miles south of Fresno, 130 miles north of Los Angeles, and 250 miles south of San Francisco and Sacramento, is known as the rose Capital of the Nation.

Wasco's central location within California provides excellent accessibility to all major markets within the State and is convenient for interstate commerce as well. Wasco also provides convenient access to a variety of recreational opportunities including sailing, fishing, skiing, hiking, climbing, as well as theater, theme parks, and much more in the nearby destinations of the High Sierras, the Pacific Coast, Los Angeles, Sequoia and Yosemite National Parks.

Wasco's population of 22,000 resides within 7.5 square miles. The largest employers are Jackson and Perkins Rose Producers and the Wasco State prison each employing 1200, followed by the School District and agriculture. In the 2000 Census the City of Wasco had the second fastest growing population within Kern County of 71%.

The City of Wasco is located in the Northwest portion of Kern County. Two major highways run through the City of Wasco, Highway 43 which runs parallel with Highway 99 and Highway 46 which runs west from Highway 99 to Coast Highway 101. Wasco is the only City on Highway 46 in Kern County and the City of Paso Robles anchors Highway 46 in San Luis Obispo County on Coast Highway 101. Visitors to Wasco can access the community from Highway 99, Interstate 5, Highway 46 and Highway 43.

Wasco's economy is based primarily on agriculture production and agricultural-related industries. Although the City will always have a large portion of its economy in agriculture the City has started to aggressively pursue non-agricultural industry and commercial businesses. The City is marketing a fully developed 72-acre industrial park and 318 acres of vacant land south of the prison. Wasco is also considered a bedroom community with citizens commuting 30 miles to Bakersfield during the day and returning to Wasco in the evening.

1

BP02334

SECTION II

BP02335



## CITY OF WASCO

### SITE OVERVIEW

#### Wasco Valley Rose Golf Course

In the early 1990's, the Wasco Public Finance Authority purchased 155.16 acres of farmland and developed an 18-hole professional municipal golf course which was named the Wasco Valley Rose Golf Course. Valley Rose is a Bob Putnam-designed, public GPA rated golf course open seven days a week. The clubhouse has a small restaurant, pro-shop and banquet room. Wasco Valley Rose historically experiences between 39,000 to 50,000 rounds of play per year.

The Wasco Valley Rose Golf Course is located at the intersection of State Highway 46 and Leonard Avenue in the northwestern sector of Kern County, California. It is approximately 28 miles from downtown Bakersfield via State Highway 99, a major connector to the Central San Joaquin Valley Area. Route 46 (Paso Robles Highway) connects Route 99 to Interstate 5, which provides access to northern and southern California.







3

BP02336

**CITY OF WASCO**

The following is the 2003 rate schedule for the Wasco Valley Rose Golf Course:

| GREEN FEES | 18 Hole | 9 Hole |
|---|---|---|
| Weekday Green Fees | $16.00 | $8.50 |
| Weekend/Holiday | 18.00 | 9.50 |
| Twilight | | |
|   Weekday | 9.00 | N/A |
|   Weekend | 10.00 | N/A |
| Junior (weekday only) | 5.00 | N/A |

| CARTS | 18 Hole | 9 Hole |
|---|---|---|
| Golf Cart 2 Rider | $16.00 | $12.00 |
| Pull Cart | 18.00 | N/A |
| Club Rental | 10.00 | 5.00 |

| DRIVING RANGE | | |
|---|---|---|
| Small Bucket | $16.00 | $12.00 |
| Large Bucket | 18.00 | N/A |

| SENIOR RATES | | |
|---|---|---|
| Senior 60 yrs. (weekday only) | $ 9.00 | N/A |
| Senior Cart | 17.00 | N/A |

| PREFERRED PLAYER CARD | | |
|---|---|---|
| Walk | | |
|   Unlimited Play | $900.00 | N/A |
|   Senior | 800.00 | N/A |
| Ride | | |
|   Unlimited Play | $650.00 | $ 9.00 cart |
|   Senior | 525.00 | 8.00 cart |

For additional information regarding the economic viability of the Valley Rose Golf Course please refer to the "Feasibility Study for the Wasco Valley Rose Golf Course and Adjacent Land in the City of Wasco" prepared by NGF Consulting, Jupiter, FL, dated December 2002, and enclosed as Exhibit B.

Also attached as Exhibit A are the Financial Statements for the Wasco Valley Rose Golf Course dated June 30, 2002 and June 30, 2003.

4

BP02337

## CITY OF WASCO

### Valley Rose Estates

The City and the Wasco Community Development Corporation recently purchased, through a property tax sale, 97 acres of residential and commercial land adjacent to the golf course of which 34 acres has infrastructure. This property is part of the approximately 468 acre unfinished master planned community named the Valley Rose Estates that lies to the west and north of the golf course property. Infrastructure including roadways and water lines were developed on a 34-acre parcel within the City-owned land. A location map, assessor's parcel map, Final Parcel Map 9572, Tentative Tract Maps # 5472 and #5618, zoning map, sewer and water map are included as Appendix C herein.

# VALLEY ROSE ESTATES



5

**CITY OF WASCO**

A Land Use Plan prepared in 1992 proposed the development of a wide variety of housing product including estate homes, single family homes, garden homes and multi-family apartments/condos.  Housing densities range from 4 dwelling units pr acre to 13 dwelling units per acre with a potential dwelling unit count of 2,342 units. The community was seen primarily as a senior retirement community.   The plan suggested the addition of 9 golf-holes to the course.   There are several plan documents currently on file with the City that were developed in the early 1990's. The City fully expects and anticipates the direction and design of this project to change to meet the current goals and needs of both the City and a potential purchaser of the property.

The site is about four miles west of the central area of the City of Wasco and about one mile west of the developed areas of the city.  New commercial development in Wasco has occurred along State Highway 46 to the east of the subject property.

Accessibility to the site is excellent via State Highway 46.  Despite the distance to Bakersfield, travel times to the site under most conditions are approximately 30 – 35 minutes.  Access is also available from the western Bakersfield area via State Road 43 through the City of Shafter located to the south of Wasco.

BP02339

SECTION III

BP02340

## CITY OF WASCO



### RESIDENTIAL DEVELOPMENT OUTLOOK

Demand for residential development in the Wasco area can be expected to continue to grow over the next ten years. This is based on the expected pace of growth in housing demand, the current locational focus of new development, and lower residential land costs in the Wasco area.

The site adjacent to the golf course is appropriate for residential development along with supporting commercial development. The size and configuration of the site lends itself to the development of a planned residential community. Development is supportable from a market perspective. Such a development could stimulate plans that would improve golf course performance.

Development on the land adjacent to the golf course will require the commitment of an investor/developer to a long-range development program. With approximately 470 acres potentially available, even at modest densities, the site could accommodate well in excess of 1,000 units. (The initial Land Use Plan prepared in 1992 showed a build out of in excess of 2,300 units). Thus, the development program would likely require a 6-10 year absorption period to achieve build-out, once the program was initiated.

The City of Wasco currently has very few new above market housing opportunities. In the early 1990's, Silvertree Estates was constructed with minimum lot sizes of 10,000 sq. ft. and homes selling for between $170,000 and $250,000. 26 of the 27 lots in Silvertree Estates are developed and the remaining lot is privately held. In the mid-1990's, five ½ acre lots were developed as part of a separate tract. All five sold within 6 months of development. Because there have been no new above market housing opportunities, Wasco residents looking to "buy up" and professionals and/or retirees relocating to Wasco have very few housing options. Some residents are moving into Bakersfield in order to find this type of product.

There are a number of housing market segments that are appropriate for the residential development. Given the pace and timing of anticipated development, it is likely that a mix of target markets would result in a faster absorption rate of new housing. These segments include:

Primary-home users – housing for move-up buyers form the Bakersfield and Wasco market areas, and moderately priced new housing for new residents moving to the area. These segments would generally have preference for single-family homes, model homes, and lots. Typical age range for these groups would be 35 – 55 years of age with household incomes above $75,000.

7

BP02341

**CITY OF WASCO**



Retirees and pre-retirees – permanent homes for retirees from the Bakersfield area or new residents moving into the area. The presence of the golf course would be a strong attraction. This segment would generally prefer single-family homes, model homes, and lots. The pre-retirees generally would have a higher preference for lots. Pre-retirees are typically 50 – 60 years of age. They would have household incomes above $75,000. Retirees would generally be 60 years of age and older. Incomes would typically be $50,000 and above.

The following are housing prices for similar golf course developments in the City of Bakersfield:

Seven Oaks:
Home prices range from $300,000 - $1,000,000 +
Undeveloped golf course lots range from $130,000 - $300,000 +

Riverlakes Ranch:
Home prices range from $95,000 - $1,000,000
Undeveloped golf course lots range from $31,000 – $135,000

The *"Feasibility Study for the Wasco Valley Rose Golf Course and Adjacent Land in the City of Wasco"*, attached as Exhibit B, describes in more detail the Wasco residential market.

**Single Family Residential Development Fees:**

The table below shows typical single-family dwelling unit permit fees for the City of Wasco:

| Fee | Amount | Unit of Measurement |
|---|---|---|
| Building Permit | 1% (2,000 sq. ft. and above) | Of total valuation |
| SMI | .001 | Of total valuation |
| School Fee | $   2.14 | Per sq. ft. |
| Traffic Impact Fee | 685.00 | Per dwelling unit |
| Trash Container Fee | 155.00 | Per dwelling unit |
| Water | 1,150.00 | Per dwelling unit |
| Sewer | 1,944.00 | Per dwelling unit |
| Storm Drain | 1,000.00 | Per gross acre |

8

BP02342

**CITY OF WASCO**

The following are example fee calculations for two hypothetical single-family residences in Valley Rose Estates:

Example #1: 1,775 sq. ft. with a 670 sq. ft. garage and a 90 sq. ft. porch – (Total Valuation of $11,274.65)

| | | |
|---|---|---|
| Building Permit Fee | $113,274.65 x 1.2% = | $ 1,359.28 |
| SMI | $113,274.65 x .0001 = | 11.33 |
| School Fee | 1,775 sq. ft. x $2.14 = | 3,798.50 |
| Traffic Impact Fee | | 685.00 |
| Trash Container Fee | | 155.00 |
| Water | | 1,150.00 |
| Sewer | | 1,944.00 |
| Storm Drain | | 223.83 |
| Site Plan Review | | 10.00 |
| **Total** | | **$9,336.94** |

Example #2: 3,717 sq. ft. with a 681 sq. ft. garage and a 330 sq. ft. porch – (Total Valuation of $225,675.93)

| | | |
|---|---|---|
| Building Permit Fee | $225,675.93 x 1.2% = | $ 2,256.76 |
| SMI | $225,675.93 x .0001 = | 22.57 |
| School Fee | 3,717 sq. ft. x $2.14 = | 7,954.38 |
| Traffic Impact Fee | | 685.00 |
| Trash Container Fee | | 155.00 |
| Water | | 1,150.00 |
| Sewer | | 1,944.00 |
| Storm Drain | | 223.83 |
| Site Plan Review | | 10.00 |
| **Total** | | **$14,401.54** |

9

BP02343

SECTION IV

**CITY OF WASCO**

## CITY SPONSORED DEVELOPMENT INCENTIVE PROGRAM

The Wasco Public Finance Authority, a joint exercise of powers authority created by agreement of the City of Wasco and the Redevelopment Agency of the City of Wasco, issued its 1989 Lease Revenue Bonds, Series A in the aggregate principal amount of $8,860,000. The Bonds were issued to acquire land and construct the Wasco Valley Rose Golf Course. The Bonds are secured by net revenues of the golf course, lease payments from the City's General Fund and ultimately, a deed of trust on the golf course land. Since April 15, 1994, the Bonds have been in default. The entire $8,860,000 of bonds remain outstanding as well as over $6 million in unpaid interest.

In addition, the City of Wasco issued its Assessment bonds, in the aggregate principal amount of $4,060,000. The bonds were issued to construct or acquire road, sewer and water improvements which directly benefited the property within the District. These Bonds are secured by the special assessment levied on property within the boundaries of the Assessment District, and ultimately, the land within the District. These Bonds are also in default and currently there is $1,600,000 of Assessment Bonds outstanding.

The City is seeking developers interested in purchasing the golf course and valley Rose Estates for the purpose of developing a comprehensive golf course community. In order to facilitate this development, the City has developed a comprehensive package of incentives that, if implemented together, offers attractive benefits to a purchaser of both the golf course property and the residential property described above. The package includes the following:

1) A City-sponsored dutch auction tender presented to existing bondowners of 1989 Lease Revenue Bonds (Valley Rose Golf Course) with intent to purchase 100% of outstanding debt and remove lien from golf course property. The tender price to be offered will be a combination of (i) revenue received from sale of golf course and (ii) new City issued Revenue bonds;

2) A City-negotiated purchase and redemption of Valley Rose Estates Assessment Bonds with the intent to redeem 100% of outstanding debt and remove assessment lien from residential property within the Assessment District boundaries;

3) City support in the formation of a Community Facilities District over the residential property in order to issue special tax bonds to reimburse the Property Purchaser for the acquisition of the property and additional infrastructure needs (to a level supported by the value of the property); and

4) Fast tracking of entitlements through the City's planning department.

BP02345

## CITY OF WASCO

The City of Wasco will make available copies of the golf course financial statements, fee structure, maps and any other information requested by interested parties. Interest should be directed to:

Mr. John Wooner, Finance Director
City of Wasco
764 "E" Street
Wasco, CA  93280
(661) 758-7235 Phone
(661) 758-7239 Fax
jowooner@ci.wasco.ca.us

11

BP02346

SECTION V

BP02347

## CITY OF WASCO

**ANTICIPATED TIMELINE OF EVENTS**

| EVENT | DEADLINE |
|---|---|
| Developer Information package available To interested parties | November 7, 2003 |
| Bid Packages due to the City of Wasco | December 5, 2003  5:00 PM |
| City of Wasco announces high bidder and Begins drafting MOU | December 15, 2003 |
| City Council approval of MOU | December 22, 2003 |
| Property Purchaser due diligence period Commences | January 5, 2004 |
| Begin preparation of Bond Tender Documents | January 5, 2004 |
| Finalize negotiation of redemption of Valley Rose Estates bonds | January 30, 2004 |
| Finalize preparation of Bond Tender Documents | February 13, 2004 |
| Property Purchaser due diligence period Ends | March 1, 2004 |
| Mail Bond Tender documents | March 1, 2004 |
| Redemption of 100% of Valley Rose Estates Bonds | March 1, 2004 |
| Bond Owners deliver Letter of Transmittal and Guarantee | March 31, 2004 12:00 Noon |
| Authority meets to determine whether Tender Offers will be accepted | April 5, 2004 |
| Final Sale of property (assumes Successful Bond Tender) | April 9, 2004 |
| Recordation of Cessation of Lien | April 9, 2004 |
| Begin formation of Community Facilities District | Mid-April, 2004 |

12

BP02348

APPENDIX A

BP02349



**CITY OF WASCO**

# APPENDIX A

## *WASCO VALLEY ROSE GOLF COURSE*

## *FINANCIAL STATEMENTS*
## *YEAR ENDING JUNE 2003*

BP02350

## ASSETS

CURRENT ASSETS

| | | |
|---|---|---|
| B of A Checking | $64,015.20 | |
| B of A Checking | 5,000.00 | |
| Visa, MC, Discover | 3,640.59 | |
| American Express | 302.70 | |
| Inventory - Food | 7,449.78 | |
| Inventory - Liquor | 2,203.39 | |
| Inventory – Wine | 295.80 | |
| Inventory - Beer | 1,535.90 | |
| Inventory – Shop | 36,046.94 | |
| Inventory - Range Balls | 3,957.00 | |
| TOTAL CURRENT ASSETS | | 124,447.30 |

OTHER ASSETS

| | | |
|---|---|---|
| California Lottery Deposit | 300.00 | |
| TOTAL OTHER ASSETS | | 300.00 |
| TOTAL ASSETS | | $124,747.30 |

See Accountant's Report

## LIABILITIES AND EQUITY

### CURRENT LIABILITIES

| | | |
|---|---|---|
| Accounts Payable | $25,654.67 | |
| Gift Certificates | 48,612.86 | |
| Sales Tax - Pro Shop | 296.00 | |
| Sales Tax - Restaurant | 1,156.00 | |
| TOTAL CURRENT LIABILITIES | | 75,719.53 |

### LONG-TERM LIABILITIES

| | | |
|---|---|---|
| Due to City of Wasco | 50,691.65 | |
| Less Advances of Net Revenues | (40,907.16) | |
| TOTAL LONG-TERM LIABILITIES | | 9,784.49 |
| TOTAL LIABILITIES | | 85,504.02 |

### EQUITY

| | | |
|---|---|---|
| Retained Earnings | .00 | |
| RETAINED EARNINGS-CURRENT YEAR | 39,243.28 | |
| TOTAL EQUITY | | 39,243.28 |
| TOTAL LIABILITIES AND EQUITY | | $124,747.30 |

See Accountant's Report

BP0252

| | YEAR TO DATE | | |
| --- | --- | --- | --- |
| | ACTUAL | BUDGET | VARIANCE |
| **SALES** | | | |
| Range Revenue | $22,681.99 | 28,110.00 | (5,428.01) |
| Green Fees | 502,084.52 | 537,560.00 | (35,475.48) |
| TOTAL SALES | 524,766.51 | 565,670.00 | (40,903.49) |
| GROSS PROFIT | 524,766.51 | 565,670.00 | (40,903.49) |
| OPERATING EXPENSES | | | |
| Salaries & Wages | 210,230.37 | 198,000.00 | (12,230.37) |
| Payroll Taxes | 19,980.22 | 21,482.00 | 1,501.78 |
| Workers Compensation | 8,536.73 | 6,572.00 | (1,964.73) |
| Medical Supervision / Safety | .00 | 138.00 | 138.00 |
| Repairs & Maintenance | 4,199.19 | 8,768.00 | 4,568.81 |
| Repairs & Maint. - Parts | 12,724.75 | 11,896.00 | (828.75) |
| Repairs & Maint. - Irrigation | 16,914.81 | 15,622.00 | (1,292.81) |
| Rental Equipment | 900.00 | 3,800.00 | 2,900.00 |
| Course Maint. - Grounds | 7,241.38 | 19,861.00 | 12,619.62 |
| Course Maint. - Sand Traps | 1,748.20 | 1,265.00 | (483.20) |
| Course Maint. - Top Dressing | 2,364.88 | 1,442.00 | (922.88) |
| Course Maint. - Lakes | 386.63 | 26.00 | (360.63) |
| Course Maint. - Seed | 3,547.83 | 4,413.00 | 865.17 |
| Course Maint. - Fuel & Oil | 12,508.53 | 11,171.00 | (1,337.53) |
| Supplies - Operating | 10,388.47 | 5,433.00 | (4,955.47) |
| Supplies - Chemicals | 11,835.23 | 15,000.00 | 3,164.77 |
| Supplies - Fertilizers | 13,648.35 | 25,000.00 | 11,351.65 |
| Supplies - Range | 1,222.12 | 7,055.00 | 5,832.88 |
| Supplies - Office | .00 | 191.00 | 191.00 |
| Utilities - Water | 24,606.50 | 29,500.00 | 4,893.50 |
| Utilities - Electricity | 35,404.11 | 29,576.00 | (5,828.11) |
| Waste Removal | 2,781.41 | .00 | (2,781.41) |
| Licenses & Permits | .00 | 35.00 | 35.00 |
| Insurance | 5,837.26 | 17,532.00 | 11,694.74 |
| Travel / Education | .00 | 1,000.00 | 1,000.00 |
| Capital Expenditures | 37,545.36 | 30,000.00 | (7,545.36) |
| TOTAL OPERATING EXPENSES | 444,552.33 | 464,778.00 | 20,225.67 |
| NET INCOME FROM OPERATIONS | 80,214.18 | 100,892.00 | (20,677.82) |
| EARNINGS BEFORE INCOME TAX | 80,214.18 | 100,892.00 | (20,677.82) |
| NET INCOME (LOSS) | $80,214.18 | 100,892.00 | (20,677.82) |

See Accountant's Report

STATEMENT OF OPERATIONS

Wasco Valley Rose Golf Cour

*FOR Pro St*

*FOR THE 12 PERIODS ENDED JUNE 30, 2(*

|  | YEAR TO DATE | | |
|--|-------------|--|--|
|  | ACTUAL | BUDGET | VARIANCE |
| **SALES** | | | |
| Merchandise | $134,427.74 | 152,010.00 | (17,582.26) |
| Cart Rental | 250,078.60 | 253,170.00 | (3,091.40) |
| Miscellaneous Rentals | 1,971.06 | 2,400.00 | (428.94) |
| Tournaments | 1,817.50 | 4,000.00 | (2,182.50) |
| TOTAL SALES | 388,294.90 | 411,580.00 | (23,285.10) |
| COST OF SALES | | | |
| Merchandise Purchases | 106,254.63 | 115,000.00 | 8,745.37 |
| TOTAL COST OF SALES | 106,254.63 | 115,000.00 | 8,745.37 |
| GROSS PROFIT | 282,040.27 | 296,580.00 | (14,539.73) |
| **OPERATING EXPENSES** | | | |
| Salaries & Wages | 90,654.63 | 83,000.00 | (7,654.63) |
| Payroll Taxes | 9,807.58 | 9,396.00 | (411.58) |
| Workers Compensation | 3,567.94 | 2,888.00 | (679.94) |
| Contract Services | 3,715.37 | 5,724.00 | 2,008.63 |
| Repairs & Maintenance | 4,612.48 | 15,108.00 | 10,495.52 |
| Repairs & Maint. - Equipment | 85.24 | 328.00 | 242.76 |
| Repairs & Maint. - Carts | 13,172.59 | 19,500.00 | 6,327.41 |
| Rental Expense | 617.12 | 952.00 | 334.88 |
| Supplies - Operating | 9,335.87 | 13,775.00 | 4,439.13 |
| Supplies - Office | 4,036.44 | 4,377.00 | 340.56 |
| Utilities - Electricity | 38,022.65 | 38,220.00 | 197.35 |
| Utilities - Gas | 5,307.99 | 8,323.00 | 3,015.01 |
| Waste Removal | 2,955.82 | .00 | (2,955.82) |
| Tournaments & Trophies | 412.97 | 2,207.00 | 1,794.03 |
| Telephone | 7,529.45 | 5,600.00 | (1,929.45) |
| Professional Services | 47,058.47 | 45,000.00 | (2,058.47) |
| Advertising | 4,907.34 | 13,500.00 | 8,592.66 |
| Dues & Subscriptions | 1,574.50 | 1,500.00 | (74.50) |
| Insurance | 1,373.47 | 4,124.00 | 2,750.53 |
| Travel / Education | 2,686.29 | 1,500.00 | (1,186.29) |
| Miscellaneous | 23,454.75 | 14,672.00 | (8,782.75) |
| Cash Deposits - (Over)/Under | (333.79) | .00 | 333.79 |
| Capital Expenditures | 14,903.86 | 8,700.00 | (6,203.86) |
| TOTAL OPERATING EXPENSES | 289,459.03 | 298,394.00 | 8,934.97 |
| NET INCOME FROM OPERATIONS | (7,418.76) | (1,814.00) | (5,604.76) |
| EARNINGS BEFORE INCOME TAX | (7,418.76) | (1,814.00) | (5,604.76) |

See Accountant's Report

BP02354

|  | YEAR TO DATE | | |
| --- | --- | --- | --- |
|  | ACTUAL | BUDGET | VARIANCE |
| NET INCOME (LOSS) | $(7,418.76) | (1,814.00) | (5,604.76) |

See Accountant's Report

BP02355

STATEMENT OF OPERATIONS

*FOR Restau*

*FOR THE 12 PERIODS ENDED JUNE 30, 2*

|  | YEAR TO DATE | | |
| --- | --- | --- | --- |
|  | ACTUAL | BUDGET | VARIANCE |
| **SALES** | | | |
| Food | $113,931.84 | 119,713.00 | (5,781.16) |
| Liquor | 22,567.83 | 25,310.00 | (2,742.17) |
| Wine | 2,075.54 | 3,516.00 | (1,440.46) |
| Beer | 50,213.43 | 56,433.00 | (6,219.57) |
| Food | 14,501.19 | 12,515.00 | 1,986.19 |
| Food (Banquet) | 88,245.51 | 99,356.00 | (11,110.49) |
| Beverages | 50,449.57 | 50,433.00 | 16.57 |
| Lottery | 1,632.31 | 1,009.00 | 623.31 |
| Room Charge | 6,705.00 | 6,715.00 | (10.00) |
| **TOTAL SALES** | 350,322.22 | 375,000.00 | (24,677.78) |
| **COST OF SALES** | | | |
| Food Purchases | 107,543.08 | 126,380.00 | 18,836.92 |
| Liquor Purchases | 9,235.67 | 9,551.00 | 315.33 |
| Wine Purchases | 789.30 | 1,518.00 | 728.70 |
| Beer Purchases | 26,366.58 | 28,791.00 | 2,424.42 |
| **TOTAL COST OF SALES** | 143,934.63 | 166,240.00 | 22,305.37 |
| **GROSS PROFIT** | 206,387.59 | 208,760.00 | (2,372.41) |
| **OPERATING EXPENSES** | | | |
| Salaries & Wages | 115,340.62 | 121,000.00 | 5,659.38 |
| Payroll Taxes | 12,933.12 | 14,605.00 | 1,671.88 |
| Workers Compensation | 4,885.08 | 4,459.00 | (426.08) |
| Contract Services | 1,250.00 | 5,090.00 | 3,840.00 |
| Maintenance | 4,564.03 | 4,602.00 | 37.97 |
| Supplies - Operating | 16,030.38 | 18,573.00 | 2,542.62 |
| Supplies - Office | 54.88 | 240.00 | 185.12 |
| Supplies - Kitchen | 240.80 | 1,973.00 | 1,732.20 |
| Waste Removal | 398.86 | 2,281.00 | 1,882.14 |
| Uniforms & Laundry | 3,915.59 | 2,673.00 | (1,242.59) |
| Linen | 1,381.99 | 2,266.00 | 884.01 |
| China / Glass / Silver | 328.03 | 1,310.00 | 981.97 |
| Flowers & Decorations | 437.21 | 45.00 | (392.21) |
| Cleaning & Housekeeping | .00 | 10.00 | 10.00 |
| Entertainment & Security | 7,831.08 | 9,068.00 | 1,236.92 |
| Licenses & Permits | 919.00 | 433.00 | (486.00) |
| Advertising | 956.00 | 1,000.00 | 44.00 |
| Insurance | 1,373.47 | 4,124.00 | 2,750.53 |
| Miscellaneous | 293.32 | 306.00 | 12.68 |
| Cash Deposits - (Over)/Under | 523.91 | .00 | (523.91) |
| Capital Expenditures | 5,310.18 | 8,000.00 | 2,689.82 |

See Accountant's Report

STATEMENT OF OPERATIONS                                                    Wasco Valley Rose Golf Cour

FOR Restau

FOR THE 12 PERIODS ENDED JUNE 30, 20

| | YEAR TO DATE | | |
| | ACTUAL | BUDGET | VARIANCE |
| TOTAL OPERATING EXPENSES | $178,967.55 | 202,058.00 | 23,090.45 |
| NET INCOME FROM OPERATIONS | 27,420.04 | 6,702.00 | 20,718.04 |
| EARNINGS BEFORE INCOME TAX | 27,420.04 | 6,702.00 | 20,718.04 |
| NET INCOME (LOSS) | $27,420.04 | 6,702.00 | 20,718.04 |

See Accountant's Report

BP02357

FOR Administra

FOR THE 12 PERIODS ENDED JUNE 30, 2(

| | YEAR TO DATE | | |
|---|---|---|---|
| | ACTUAL | BUDGET | VARIANCE |
| GROSS PROFIT | $.00 | .00 | .00 |
| OPERATING EXPENSES | | | |
| Management Fees | 60,972.18 | 60,970.00 | (2.18) |
| TOTAL OPERATING EXPENSES | 60,972.18 | 60,970.00 | (2.18) |
| NET INCOME FROM OPERATIONS | (60,972.18) | (60,970.00) | (2.18) |
| OTHER INCOME & EXPENSE | | | |
| Interest Income | .00 | 6,500.00 | (6,500.00) |
| TOTAL OTHER INCOME & EXPENSE | .00 | 6,500.00 | (6,500.00) |
| EARNINGS BEFORE INCOME TAX | (60,972.18) | (54,470.00) | (6,502.18) |
| NET INCOME (LOSS) | $(60,972.18) | (54,470.00) | (6,502.18) |

See Accountant's Report

BP02358

INCOME STATEMENT

| | YEAR TO DATE | | |
| | ACTUAL | BUDGET | VARIANCE |
|---|---|---|---|
| **SALES** | | | |
| Range Revenue | $22,681.99 | 28,110.00 | (5,428.01) |
| Green Fees | 502,084.52 | 537,560.00 | (35,475.48) |
| Merchandise | 134,427.74 | 152,010.00 | (17,582.26) |
| Cart Rental | 250,078.60 | 253,170.00 | (3,091.40) |
| Miscellaneous Rentals | 1,971.06 | 2,400.00 | (428.94) |
| Tournaments | 1,817.50 | 4,000.00 | (2,182.50) |
| Food | 113,931.84 | 119,713.00 | (5,781.16) |
| Liquor | 22,567.83 | 25,310.00 | (2,742.17) |
| Wine | 2,075.54 | 3,516.00 | (1,440.46) |
| Beer | 50,213.43 | 56,433.00 | (6,219.57) |
| Food | 14,501.19 | 12,515.00 | 1,986.19 |
| Food (Banquet) | 88,245.51 | 99,356.00 | (11,110.49) |
| Beverages | 50,449.57 | 50,433.00 | 16.57 |
| Lottery | 1,632.31 | 1,009.00 | 623.31 |
| Room Charge | 6,705.00 | 6,715.00 | (10.00) |
| TOTAL SALES | 1,263,383.63 | 1,352,250.00 | (88,866.37) |
| **COST OF SALES** | | | |
| Merchandise Purchases | 106,254.63 | 115,000.00 | 8,745.37 |
| Food Purchases | 107,543.08 | 126,380.00 | 18,836.92 |
| Liquor Purchases | 9,235.67 | 9,551.00 | 315.33 |
| Wine Purchases | 789.30 | 1,518.00 | 728.70 |
| Beer Purchases | 26,366.58 | 28,791.00 | 2,424.42 |
| TOTAL COST OF SALES | 250,189.26 | 281,240.00 | 31,050.74 |
| GROSS PROFIT | 1,013,194.37 | 1,071,010.00 | (57,815.63) |
| **OPERATING EXPENSES** | | | |
| Salaries & Wages | 477,197.80 | 462,970.00 | (14,227.80) |
| Payroll Taxes | 42,720.92 | 45,483.00 | 2,762.08 |
| Workers Compensation | 16,989.75 | 13,919.00 | (3,070.75) |
| Contract Services | 4,965.37 | 10,814.00 | 5,848.63 |
| Medical Supervision / Safety | .00 | 138.00 | 138.00 |
| Repairs & Maintenance | 13,375.70 | 28,478.00 | 15,102.30 |
| Repairs & Maint. - Parts | 12,724.75 | 11,896.00 | (828.75) |
| Repairs & Maint. - Irrigation | 16,914.81 | 15,622.00 | (1,292.81) |
| Repairs & Maint. - Equipment | 85.24 | 328.00 | 242.76 |
| Repairs & Maint. - Carts | 13,172.59 | 19,500.00 | 6,327.41 |
| Rental Equipment | 1,517.12 | 4,752.00 | 3,234.88 |
| Course Maint. - Grounds | 7,241.38 | 19,861.00 | 12,619.62 |
| Course Maint. - Sand Traps | 1,748.20 | 1,265.00 | (483.20) |
| Course Maint. - Top Dressing | 2,364.88 | 1,442.00 | (922.88) |

See Accountant's Report

Wasco Valley Rose Golf Cour

FOR COMBINED OPERATIO

FOR THE 12 PERIODS ENDED JUNE 30, 20

|  | YEAR TO DATE | | |
|---|---|---|---|
|  | ACTUAL | BUDGET | VARIANCE |
| OPERATING EXPENSES | (Continued) | | |
| Course Maint. - Lakes | $386.63 | 26.00 | (360.63) |
| Course Maint. - Seed | 3,547.83 | 4,413.00 | 865.17 |
| Course Maint. - Fuel & Oil | 12,508.53 | 11,171.00 | (1,337.53) |
| Supplies - Operating | 35,754.72 | 37,781.00 | 2,026.28 |
| Supplies - Chemicals | 11,835.23 | 15,000.00 | 3,164.77 |
| Supplies - Fertilizers | 13,648.35 | 25,000.00 | 11,351.65 |
| Supplies - Range | 1,222.12 | 7,055.00 | 5,832.88 |
| Supplies - Office | 4,091.32 | 4,808.00 | 716.68 |
| Supplies - Kitchen | 240.80 | 1,973.00 | 1,732.20 |
| Utilities - Water | 24,606.50 | 29,500.00 | 4,893.50 |
| Utilities – Electricity | 73,426.76 | 67,796.00 | (5,630.76) |
| Utilities – Gas | 5,307.99 | 8,323.00 | 3,015.01 |
| Waste Removal | 6,136.09 | 2,281.00 | (3,855.09) |
| Uniforms & Laundry | 3,915.59 | 2,673.00 | (1,242.59) |
| Linen | 1,381.99 | 2,266.00 | 884.01 |
| China / Glass / Silver | 328.03 | 1,310.00 | 981.97 |
| Flowers & Decorations | 437.21 | 45.00 | (392.21) |
| Cleaning & Housekeeping | .00 | 10.00 | 10.00 |
| Entertainment & Security | 7,831.08 | 9,068.00 | 1,236.92 |
| Licenses & Permits | 919.00 | 468.00 | (451.00) |
| Tournaments & Trophies | 412.97 | 2,207.00 | 1,794.03 |
| Telephone | 7,529.45 | 5,600.00 | (1,929.45) |
| Professional Services | 47,058.47 | 45,000.00 | (2,058.47) |
| Advertising | 5,863.34 | 14,500.00 | 8,636.66 |
| Dues & Subscriptions | 1,574.50 | 1,500.00 | (74.50) |
| Insurance | 8,584.20 | 25,780.00 | 17,195.80 |
| Travel / Education | 2,686.29 | 2,500.00 | (186.29) |
| Miscellaneous | 23,748.07 | 14,978.00 | (8,770.07) |
| Cash Deposits - (Over)/Under | 190.12 | .00 | (190.12) |
| Capital Expenditures | 57,759.40 | 46,700.00 | (11,059.40) |
| TOTAL OPERATING EXPENSES | 973,951.09 | 1,026,200.00 | 52,248.91 |
| NET INCOME FROM OPERATIONS | 39,243.28 | 44,810.00 | (5,566.72) |
| THER INCOME & EXPENSE | | | |
|  | .00 | 6,500.00 | (6,500.00) |
| TOTAL OTHER INCOME & EXPENSE | .00 | 6,500.00 | (6,500.00) |
| EARNINGS BEFORE INCOME TAX | 39,243.28 | 51,310.00 | (12,066.72) |
| NET INCOME (LOSS) | $39,243.28 | 51,310.00 | (12,066.72) |

See Accountant's Report

Wasco Valley Rose Golf Cou

Case 1:07-cv-01080-LJO-GSA   Document 125-8   Filed 09/29/09   Page 34 of 75

FOR COMBINED OPERATIC

FOR THE 12 PERIODS ENDED JUNE 30, 2(

|  | YEAR TO DATE | | |
|---|---|---|---|
|  | ACTUAL | BUDGET | VARIANCE |

See Accountant's Report

BP02361

APPENDIX B

BP02362

CITY OF WASCO



# APPENDIX B

*FEASIBILITY STUDY*
*FOR THE*
*WASCO VALLEY ROSE GOLF COURSE*
*AND*
*ADJACENT LAND IN THE CITY OF WASCO*

*PREPARED BY*

## NGF CONSULTING

*DECEMBER 2002*

14

BP02363

# Feasibility Study

## for the

# Wasco Valley Rose Golf Course and Adjacent Land

## in



the city of
Wasco
ROSE CAPITAL OF THE NATION

## FINAL REPORT

Prepared for:
John Wooner, Finance Director
City of Wasco
764 "E" Street
Wasco, CA 93280

Prepared by:



NGF
CONSULTING

1150 South U.S. Highway One, Suite 401
Jupiter, FL 33477
(561) 744-6006

December 2002

BP02364

# Feasibility Study

## for the

# Wasco Valley Rose Golf Course and Adjacent Land

## in



ROSE CAPITAL OF THE NATION

## FINAL REPORT

Prepared for:
John Wooner, Finance Director
City of Wasco
764 "E" Street
Wasco, CA 93280

Prepared by:



1150 South U.S. Highway One, Suite 401
Jupiter, FL 33477
(561) 744-6006

December 2002

BP02365

# Table of Contents

I. EXECUTIVE SUMMARY _____ 1

Background to the Study_____ 1

Conclusions and Recommendations _____ 2
  Site Development Options _____ 2
  Residential Land Adjacent to the Golf Course _____ 2
  Commercial Land Development _____ 3
  Golf Course/Site Facility Improvements _____ 4
  Planning and Marketing Efforts _____ 4

II. SUBJECT PROPERTY OVERVIEW _____ 5

Site Overview _____ 5

Market Overview _____ 6

Demographic Analysis_____ 6

Residential Market Supply_____ 9
  New Construction Activity _____ 10

Residential Housing Demand _____ 11

Prospective Timing of Residential Demand _____ 13

IV. GOLF MARKET ANALYSIS _____ 14

Overall Golf Supply _____ 14

Current Demand Patterns _____ 15
  Rounds Performance _____ 15
  Fees _____ 15
  Course Difficulty _____ 17
  Course Ratings _____ 17
  New Facilities _____ 17
  Private Courses _____ 17
  Secondary Market_____ 17

Wasco Valley Rose Market Performance_____ 18

Predicted Golf Demand_____ 19
  Demand Model Methodology_____ 19
  Market Area Demand Results _____ 19
  Understanding the NGF Demand Model Indices _____ 20

Conclusions_____ 21

V. GOLF FACILITY ANALYSIS _____ 22

Golf Facility Analysis _____ 22

Operations Review _____ 22
  Golf Operations_____ 22
  Golf Course Maintenance _____ 23
  Food and Beverage Operations _____ 26

Financial Assessment_____ 26
  Golf Course Revenues _____ 26
  Operating Expense _____ 26
  Payroll Expense _____ 27

BP02366

Other Operating Expense (non-payroll) _____27
Planning, Budgeting, Accounting _____27

Facility/Course Improvement Actions _____28

Increase Golf Play and Rate _____28
Improve Golf Course/Facility Conditions _____28
Course Expansion _____28
Summary _____28

## VI. DEVELOPMENT POTENTIAL _____ 30

Residential Development Potential _____30

Target Market(s)_____30

Golf Course Improvements _____32

Course Expansion_____32

Function Expansion _____33

Interrelationship between Residential Development and Golf Course_____33

Market Strategy_____33

Other Options _____34

BP02367

# I. Executive Summary

## BACKGROUND TO THE STUDY

❏ The City of Wasco requested proposals in June 2002 for a feasibility study to determine how to improve the design and profitability of the City-owned Valley Rose Golf Course, and encourage the development of vacant residential and commercial land adjacent to the golf course. This study was designed to evaluate the current and future residential and golf markets in Wasco and northwestern Kern County. Within this framework, the study was to identify the development potential of the golf course and adjacent vacant land. Specifically the objectives were:

1. Evaluate Wasco area residential market

2. Evaluate Wasco golf market

3. Analyze current operations and performance of the golf facility

4. Identify development options and financial potential for the course and adjacent areas

❏ In 1992, the City of Wasco purchased 155 acres of farmland and developed an 18-hole golf course, clubhouse and related facilities along State Highway 46 west of the central area of Wasco. At about the same time, a Master Land Use Plan was prepared for the adjacent vacant property of approximated 468 acres. Subsequent to the purchase and development of the course, the City purchased about 97 acres of land to the west of the course, within the 468-acre area. Infrastructure including roadways and water lines were developed on a 34-acre parcel within the City-owned land.

❏ A Land Use Plan prepared in 1992 proposed the development of a wide variety of housing products including estate homes, single family homes, garden homes and multi-family apartments/condos. Housing densities ranged from 4 dwelling units per acre to 13 dwelling units per acre with a potential dwelling unit count of 2,342 units. The community was seen primarily as a senior retirement community. The plan suggested the addition of 9 golf-holes to the course. These holes would be developed through a portion of the residential development and was designed to maximize residential frontage. Complementing the residential use was a limited amount of neighborhood, highway-oriented, and general commercial use.

## CONCLUSIONS AND RECOMMENDATIONS

This study analyzed the current and potential residential and golf markets in Wasco and Kern County to determine the market support for such development in Wasco and adjacent to the existing Wasco Valley Rose Golf Course. It also addressed the performance of the golf facility and made recommendations for improvement. The details are presented in various chapters of this report. They are summarized below:

❑ Demand for residential development is strong in Kern County and can be expected to grow over the next ten years. Growth in housing demand is positive for the Wasco Area. During the next five years, it is reasonable to expect that the current pace of residential development in Wasco will accelerate. The Bakersfield area enjoys among the lowest costs of living, including housing, for major cities in the state.

❑ Ongoing improvements to the golf course are recommended. These include: improvements to the conditions of the golf course; maintenance of the clubhouse; and, improvements to golf course maintenance facility.

❑ There is not sufficient market support for expansion of the golf course in the next five years, based solely on anticipated growth in golf demand in the County. However, residential development in the area adjacent to the site could present an opportunity for expansion/or reconfiguration of the existing golf course depending on specific developer plans.

### Site Development Options

❑ Residential and commercial development – the site adjacent to the golf course is appropriate for residential development along with supporting commercial development. The size and configuration of the site lends itself to the development of a planned residential community. Such a development could stimulate plans that would improve golf course performance.

❑ Golf Course – The City has several options it can consider regarding the golf course property. These options include maintaining ownership and operation of the course with improved financial performance; sale of the golf course to an outside party; and reconfiguration of the course in conjunction with future residential and commercial development of the adjacent site. There could be potential for swapping of portions of the existing golf course land for development.

❑ City-owned residential land – There are several options the City can consider regarding the city-owned land west of the existing golf facility. The land could be sold to an interested developer as part the development of the planned community and/or considered for swapping for reconfiguration or expansion of the existing 18-hole course.

### Residential Land Adjacent to the Golf Course

❑ Development of the land adjacent to the golf course as a planned residential community is supportable from a market perspective and would contribute to the financial performance of the golf course and enhanced housing diversity in Wasco.

BP02369

❑ The City should inform the development community of its interests regarding the development of the property adjacent to the course. Specifics regarding the site, current status of infrastructure, potential incentives to encourage residential development of the type envisioned, and options the city may consider regarding disposition of the city-owned land and the ownership and reconfiguration of the course should be outlined.

❑ The residential development should focus on variety of housing types consistent with the housing market demand. This includes single-family large lots, single family residential, town homes, zero lot line, and multi-family units. There is a potential yield of 1,200-2,000 units depending on design and site assembly program. The development should consider a variety of housing configurations and building heights to create additional development interest. This should increase the rate of residential absorption. Target markets and housing density ranges are described in the development potential section of this report.

❑ The development should capitalize on golf course views, and use water features within the residential development to complement the golf course. Commercial development should be clustered to create areas of interest. Multiple design features should be used to create visually interesting neighborhoods. They should also be used to create strong entry statements to the residential community and the golf course. Specific themes can be developed based on the final development plans.

❑ The potential for extension/expansion of the golf course into the community should be carefully considered at the onset of the project planning process. The cemetery use to the east of the golf course should be screened with appropriate landscaping.

❑ It is important that the residential development convey a strong sense of "community" based on its planning and design standards and features. The development should be conceptually linked with the golf facility in terms of a theme and also reflect the semi-rural nature of the site.

## Commercial Land Development

❑ Community related commercial development should be planned as part of the overall development program and citywide needs. Consider creating central community area, clustered development and "village" concepts to enhance the overall attractiveness of the community.

❑ Depending on the timing of the residential development, commercial development will likely need to be phased.

❑ The City should explore the viability of swapping golf course land adjacent to the Highway 46 for expansion or extension of the course into the residential development. This could provide financial resources to alleviate current debt on the golf course.

❑ Development of highway commercial land should be interrelated to the overall community development concept. It should be compatible with the character and themes of the residential and golf course development. Design and landscaping themes should be consistent with the residential development.

BP02370

## Golf Course/Site Facility Improvements

☐ Increase focus on capturing specific golf market segments in terms of building golf play and revenues. The course currently draws the majority of its play from outside the community through active marketing. This effort should be expanded to each of the market sectors served.

☐ Service standards should be formalized for each market sector and staff position. Staffing levels should be reviewed to assure service level adequacy in 2003 and 2004.

☐ A golf course and maintenance facility improvement plan should be developed in conjunction with planning efforts and potential reconfiguration of portions of the golf course.

☐ Develop consistent budgets for golf course maintenance. Distinguish between routine, deferred, new improvements, and unplanned maintenance activities. The course should be brought up to consistent standards as soon as possible.

☐ Increase utilization of the existing golf course site. Consider recreation/retail related uses to enhance the theme, such as: fitness center, expanded banquet facility, food outlet, wellness center, and other community recreation activities. Expansion of the golf training facility should also be considered.

☐ Based on the residential development program, consider an annual golf program. If other recreation uses are developed, a social program should be considered.

## Planning and Marketing Efforts

☐ The City should enhance the visibility of the project from the perspective of the development community and the local Wasco community. Local information packages can be developed from existing materials and the results of this study.

☐ The City should detail city incentive actions to encourage appropriate development, including accelerated permitting, processing, etc. It should outline potential options for swapping or sale of parcels to improve the overall development plan.

☐ Physical concept plans can be developed for the golf club and the adjacent areas. Any such concept plans should serve as a broad guideline for more detailed project planning. Concept plans should maintain flexibility to allow for specific developer input and insights and planning creativity.

* * * * * * * * * * * * *

Note: Various tables supporting the residential and golf analysis, along with the financial operating performance of the golf course are included in appropriate sections of this report. They are also reproduced in their entirety in the Appendix entitled "Project Metrics Book" at the end of this report.

BP02371

❏ The City is now seeking to determine how to improve the design and profitability of the City-owned Valley Rose Golf Course, and encourage the development of vacant residential and commercial land adjacent to the golf course. This study was designed to evaluate the current and future residential and golf markets in Wasco and northwestern Kern County. Within this framework, the study was to identify the development potential of the golf course and adjacent vacant land.

## MARKET OVERVIEW

❏ Kern County is located at the southern end of California's San Joaquin Valley, about 110 miles north of Los Angeles and about 300 miles southeast of San Francisco. Three major freeways -- Interstate 5 and State Routes 99 and 58 – provide access to state's major metropolitan areas and onward to Oregon, Arizona, and Nevada. State Route 99 and Interstate 5, running north-south, provide direct access to Los Angeles, Sacramento, and San Francisco. State Routes 166, 58, and 46 provide access to the west and the Central Coast. State Route 58 east provides access to the east.

❏ Kern County's land area is 8,073 square miles. The most heavily populated region is the valley area, which encompasses approximately 3,600 square miles. The valley is about 60 miles long and 60 miles wide. Approximately 60 percent of the population and jobs are located in the valley area.

❏ The National Association of Home Builders (NAHB) ranked Bakersfield tops among California cities in terms of the most affordable housing in major cities in the state in the second quarter of 2002. The survey shows that 69.4 percent of Bakersfield's families could afford a median priced home. This compares with Fresno (52.1 percent), Riverside-San Bernardino (49.6 percent), Sacramento (43.7 percent), Modesto (33.6 percent), and San Luis Obispo-Atascadero-Paso Robles (13.0 percent). Only 34.4 percent of families in Los Angeles-Long Beach can afford to buy a median-priced home there. In San Diego, the figure is 21.6 percent and in San Francisco, 9.2 percent.

## DEMOGRAPHIC ANALYSIS

❏ Population and housing growth rates in Kern County continue to be strong. Between 1990 and 2000, county population grew 21.7 percent to 661,600 persons, as compared to a 13.8 percent for the State of California, and 13.2 percent for the United States as a whole.

BP02372

# II. Subject Property Overview

## SITE OVERVIEW

❑ The Wasco Valley Rose Golf Course is located at the intersection of State Highway 46 and Leonard Avenue in the northwestern sector of Kern County, California. It is approximately 28 miles from downtown Bakersfield via State Highway 99, a major connector to the Central San Joaquin Valley Area. Route 46 (Paso Robles Highway) connects Route 99 to Interstate 5, which provides access to northern and southern California.

❑ Valley Rose Estates is the name of the unfinished master planned community that lies to the west and north of the golf course property. It consists of approximately 468 acres and infrastructure has been developed on a portion of the site.

❑ The site is about four miles west of the central are of the City of Wasco and about one mile west of the developed areas of the city. New commercial development in Wasco has occurred along State Highway 46 to the east of the subject property.

❑ Accessibility to the site is excellent via State Highway 46. Despite the distance to Bakersfield, travel times to the site under most conditions are approximately 30-35 minutes. Access is also available from the western Bakersfield area via State Road 43 through the City of Shafter located to the south of Wasco.

❑ In 1992, the City of Wasco purchased 155 acres of farmland and developed an 18-hole golf course, clubhouse and related facilities. At about the same time, a Master Land Use Plan was prepared for the adjacent vacant property of approximated 468 acres. Subsequent to the purchase and development of the course, the City purchased about 97 acres of land to the west of the course, within the 468-acre area. Infrastructure including roadways and water lines were developed on a 34-acre parcel within the City-owned land.

❑ A Land Use Plan prepared in 1992 proposed the development of a wide variety of housing products including estate homes, single family homes, garden homes and multi-family apartments/condos. Housing densities ranged from 4 dwelling units per acre to 13 dwelling units per acre with a potential dwelling unit count of 2,342 units. The community was seen primarily as a senior retirement community. The plan suggested the addition of 9 golf-holes to the course.

❑ The golf course and adjacent land are basically flat at an elevation of 280 feet above sea level. The soils consist of a variety of sandy loams.

BP02373

## United States, California and Kern County Population Trends 1960-2000

| United States | 1960 | 1970 | 1980 | 1990 | 2000 |
|---|---|---|---|---|---|
| Total | 179,323,175 | 203,302,031 | 226,545,805 | 248,709,873 | 281,421,906 |
| Change | | 23,978,856 | 23,243,774 | 22,164,068 | 32,712,033 |
| Percent Change | | 13.40% | 11.40% | 9.80% | 13.20% |

| State of California | 1960 | 1970 | 1980 | 1990 | 2000 |
|---|---|---|---|---|---|
| Total | 15,717,204 | 19,971,069 | 23,667,902 | 29,760,021 | 33,871,648 |
| Change | | 4,253,865 | 3,696,833 | 6,092,119 | 4,111,627 |
| Percent Change | | 27.10% | 18.50% | 25.70% | 13.80% |

| Kern County | 1960 | 1970 | 1980 | 1990 | 2000 |
|---|---|---|---|---|---|
| Total | 291,984 | 330,234 | 403,089 | 543,477 | 661,645 |
| Change | | 38,250 | 72,855 | 140,388 | 118,168 |
| Percent Change | | 13.10% | 22.10% | 34.80% | 21.70% |

Source: Census 2000 analyzed by the Social Science Data Analysis Network (SSDAN).

❏ Within Kern County, 61 percent of the growth (72,200 persons) occurred in the City of Bakersfield and 14 percent in the City of Delano (16,000 persons). Population in Wasco increased by 71 percent in the decade and reached 21,300 persons in 2000. This represents 7 percent of total county growth during the decade.

## Kern County California and City Population Growth 1990-2000

| City | 1990 | 2000 | Change | Percent Change | Percent of Growth |
|---|---|---|---|---|---|
| **TOTAL COUNTY** | 543,477 | 661,645 | 118,168 | 21.7% | 100% |
| Arvin | 9,286 | 12,956 | 3,670 | 39.5% | 3% |
| Bakersfield | 174,820 | 247,057 | 72,237 | 41.3% | 61% |
| California City | 5,955 | 8,385 | 2,430 | 40.8% | 2% |
| Delano | 22,762 | 38,824 | 16,062 | 70.6% | 14% |
| Maricopa | 1,193 | 1,111 | -82 | -6.9% | 0% |
| McFarland | 7,005 | 9,618 | 2,613 | 37.3% | 2% |
| Ridgecrest | 27,725 | 24,927 | -2,798 | -10.1% | -2% |
| Shafter | 8,409 | 12,736 | 4,327 | 51.5% | 4% |
| Taft | 5,902 | 6,400 | 498 | 8.4% | 0% |
| Tehachapi | 5,791 | 10,957 | 5,166 | 89.2% | 4% |
| Wasco | 12,412 | 21,263 | 8,851 | 71.3% | 7% |
| Unincorporated* | 104,465 | 114,057 | 9,592 | 9.2% | 8% |
| Other | 157,752 | 153,354 | -4,398 | -2.8% | -4% |

*Unincorporated areas include: Bear Valley Springs, Bodfish, Boron, Buttonwillow, Edwards AFB, Ford City, Frazier Park, Golden Hills, Greenacres, Kernville, Lake Isabella, Lamont, Lost Hills, Mojave, Mountain Mesa, North Edwards, Oildale, Rosamond, Rosedale, South Lake, South Taft, Taft Heights, Weedpatch, and Wofford Heights.

Source: U.S. Bureau of the Census

❑ The Kern County Council of Governments divides the County into a number of planning areas. Growth in the Northern San Joaquin Planning Area (Planning Area 3) grew nearly twice as fast as Kern County. This area includes the incorporated cities of Wasco, Shafter, McFarland, and Delano. Population totaled 91,000 persons in 2000 with approximately 16,500 occupied housing units.

❑ The majority of population and housing growth occurred in the Southern San Joaquin Planning Area to the south of subject area (Planning Area 4). This area, which contains the Cities of Bakersfield and Arvin and unincorporated areas such as Rosedale and Buttonwillow, accommodated 60 percent of the county's housing growth between 1990 and 2000 and is projected to maintain that share between 2000 and 2007. The majority of growth in the planning area occurred to the west of the developed area of Bakersfield and it is expected that this development pattern will continue with some movement to the north in the direction of Planning Area 3 and Wasco. Lower residential land costs in the Wasco area could accelerate growth in Planning Area 3.

## RESIDENTIAL MARKET SUPPLY *

The City of Wasco is located in Planning Area 3, which also contains the incorporated cities of
Shafter, McFarland, and Delano. In 2000, the area contained about 20,100 occupied housing
units, a 22 percent increase over 1990. Wasco contained about 4,100 occupied units or 20
percent of the planning area. Housing in Wasco grew at a rate of 18 percent between 1900 and
2000, below the rates of the Shafter and Delano and the planning area as a whole.

| | Kern County | Area 3 Total | Area 3 - Components | | | | | Area 4 Total |
|---|---|---|---|---|---|---|---|---|
| | | | Wasco | Shafter | McFarland | Delano | Unicorp | |
| **Population** | | | | | | | | |
| 1990 | 543,477 | 61,568 | 12,412 | 4,809 | 7,005 | 22,762 | 10,980 | 343,703 |
| 2000 | 661,645 | 91,074 | 20,092 | 11,895 | 7,438 | 35,545 | 14,104 | 412,446 |
| Change 1990-2000 | 118,168 | 29,506 | 7,680 | 7,086 | 433 | 12,783 | 3,124 | 68,743 |
| %Change 1990-2000 | 21.7% | 47.9% | 61.9% | 147.3% | 6.2% | 56.2% | 28.5% | 20.0% |
| **Household Population** | | | | | | | | |
| 1990 | 529,833 | 59,513 | 12,394 | 8,381 | 6,939 | 22,685 | 9,114 | 339,652 |
| 2000 | 631,675 | 74,011 | 14,745 | 11,391 | 8,097 | 30,256 | 9,522 | 407,548 |
| Change 1990-2000 | 101,842 | 14,498 | 2,351 | 3,010 | 1,158 | 7,571 | 408 | 67,896 |
| %Change 1990-2000 | 19.2% | 24.4% | 19.0% | 35.9% | 16.7% | 33.4% | 4.5% | 20.0% |
| **Persons Per Household** | | | | | | | | |
| 1990 | 2.92 | 3.60 | 3.57 | 3.28 | 4.12 | 3.64 | 3.55 | 2.95 |
| 2000 | 3.03 | 3.67 | 3.60 | 3.29 | 3.94 | 3.63 | 4.29 | 2.95 |
| Change 1990-2000 | 0.11 | 0.07 | 0.03 | 0.01 | (0.18) | (0.01) | 0.74 | - |
| %Change 1990-2000 | 3.8% | 1.9% | 0.8% | 0.3% | -4.4% | -0.3% | 20.8% | |
| **Occupied Housing Units** | | | | | | | | |
| 1990 | 181,480 | 16,517 | 3,471 | 2,558 | 1,685 | 6,236 | 2,567 | 115,015 |
| 2000 | 208,652 | 20,171 | 4,093 | 3,462 | 2,056 | 8,338 | 2,222 | 138,338 |
| Change 1990-2000 | 27,172 | 3,654 | 622 | 904 | 371 | 2,102 | (345) | 23,323 |
| %Change 1990-2000 | 15.0% | 22.1% | 17.9% | 35.3% | 22.0% | 33.7% | -13.4% | 20.3% |
| **Housing Units by Tenure - 2000** | | | | | | | | |
| Owner Occupied | 129,609 | | 2,297 | 2,001 | 1,158 | 4,993 | | |
| Renter Occupied | 79,043 | | 1,674 | 1,292 | 832 | 3,416 | | |
| Percent Owner | 62.1% | | 56.1% | 57.8% | 56.3% | 59.9% | | |
| Percent Renter | 37.9% | | 40.9% | 37.3% | 40.5% | 41.0% | | |

Source: U.S. Census Bureau; Kern Council of Governments

BP02376

## New Construction Activity

❑ From a housing perspective, building permit activity for single-family construction continues to be exceptionally strong in Kern County. New single-family construction averaged about 2,900 units in both 1999 and 2000. Single-family production reached over 3,400 units in 2001, a 19 percent increase over 2000. Year-to-date data through September of 2002 shows a total of over 2,400 units in production.

❑ Kern County outstripped the State of California rate of 2.2 percent growth in single-family construction between 2000 and 2001. Of the state's metropolitan areas, only Fresno and Riverside-San Bernardino registered rates higher than Kern County.

| Annual Building Permit Activity – Single Family Construction (000) United States, California, and Kern County 1999- 2002 | | | | | |
|---|---|---|---|---|---|
| **United States** | **1999** | **2000** | **2001** | **YTD Sept 2001** | **YTD Sept 2002** |
| Total | 1,246.67 | 1,198.07 | 1,235.55 | 950.23 | 1,008.44 |
| Change | | -48.60 | 37.48 | | 58.21 |
| Percent Change | | -3.90% | 3.13% | | 6.13% |
| **State of California** | **1999** | **2000** | **2001** | **YTD Sept 2001** | **YTD Sept 2002** |
| Total | 102.75 | 105.02 | 107.36 | 82.69 | 90.32 |
| Change | | 2.27 | 2.34 | | 7.63 |
| Percent Change | | 2.21% | 2.23% | | 9.23% |
| **Kern County** | **1999** | **2000** | **2001** | **YTD Sept 2001** | **YTD Sept 2002** |
| Total | 2.89 | 2.86 | 3.41 | 2.76 | 2.42 |
| Change | | -0.03 | 0.55 | | -0.34 |
| Percent Change | | -1.04% | 19.23% | | -12.32% |
| Source: U.S. Bureau of the Census | | | | | |

❑ Wasco residential construction activity grew consistently during the 1990 to 2002 period. Between 1997 and 2000, an average of 65 single-family units were permitted. This increase to 100 units in 2001 and 100 units through October of 2002. The average valuation of single-family units increase to 14 percent from $66,200 to $75,200 for the five-year periods of 1993-1997 and 1998-2002.

BP02377

| | Single Family No. | Multi-family No. | Single Family Valuation | Multi-Family Valuation | Single Family Average | Multi-Family Average |
|---|---|---|---|---|---|---|
| Year | | | | | | |

**Housing Building Permits and Valuations - 1990-Oct. 2002**
**City of Wasco, California**

| Year | Single Family No. | Multi-family No. | Single Family Valuation | Multi-Family Valuation | Single Family Average | Multi-Family Average |
|---|---|---|---|---|---|---|
| 1990 | 39 | 1 | $ 2,983,352 | $ 122,506 | $ 76,496 | $122,506 |
| 1991 | 53 | 1 | 4,482,082 | 21,518 | 84,568 | 21,518 |
| 1992 | 41 | 1 | 3,175,912 | 21,996 | 77,461 | 21,996 |
| 1993 | 78 | 4 | 5,244,306 | 59,523 | 67,235 | 14,881 |
| 1994 | 45 | 37 | 2,771,098 | 1,405,641 | 61,580 | 37,990 |
| 1995 | 53 | | 3,432,469 | - | 64,764 | |
| 1996 | 41 | 38 | 2,786,499 | 2,282,382 | 67,963 | 60,063 |
| 1997 | 69 | 3 | 4,706,957 | 153,767 | 68,217 | 51,256 |
| 1998 | 65 | 18 | 3,118,670 | 893,258 | 47,980 | 49,625 |
| 1999 | 63 | 40 | 4,501,940 | 2,659,698 | 71,459 | 66,492 |
| 2000 | 67 | | 4,901,595 | - | 73,158 | |
| 2001 | 100 | 44 | 8,380,944 | 2,900,442 | 83,809 | 65,919 |
| 2002(Oct) | 100 | 1 | 8,838,829 | 112,389 | 88,388 | 112,389 |

Source: City of Wasco

## RESIDENTIAL HOUSING DEMAND

❑ County population is projected to grow to 763,000 persons by 2007, a 21.5 percent increase. Projected additional housing construction requirements for the 2000-2007 period are estimated at 30,000 units [1].

❑ Projected housing construction needs for the entire area are 3,200 units between 2000 and 2007[1]. Allocated housing projections for Wasco are 482 units, or an average of about 70 units annually. Of the total, an estimated 60 percent are projected at the moderate income and above level ($25,300+), 17 percent low income ($15,800-$25,300), and 23 percent very low income (<$15,800).

BP02378

### Housing Demand 2000-2007
### Kern County, Planning Area 3 and Incorporated Areas, Planning Area 4

| | Kern County | Area 3 Total | Area 3 - Components | | | | | Area 4 Total |
|---|---|---|---|---|---|---|---|---|
| | | | Wasco | Shafter | McFarland | Delano | Unicorn | |
| **Occupied Housing Units** | | | | | | | | |
| 1990 | 181,480 | 16,517 | 3,471 | 2,558 | 1,685 | 6,236 | 2,567 | 115,015 |
| 2000 | 208,652 | 20,171 | 4,093 | 3,462 | 2,056 | 8,338 | 2,222 | 138,338 |
| % Change 1990-2000 | 15.0% | 22.1% | 17.9% | 35.3% | 22.0% | 33.7% | -13.4% | 20.3% |
| **Housing Demand Needs 2000-2007** | | | | | | | | |
| Additional Household Demand | 39,703 | | | | | | | |
| Vacancy and Housing Stock Adjustment | (9,692) | | | | | | | |
| Additional Housing Construction Needed | 30,011 | 3,238 | 482 | 700 | 287 | 1,628 | 141 | 18,060 |
| Percent Increase 2000- 2007 | 14.4% | 16.1% | 11.8% | 20.2% | 14.0% | 19.5% | 6.3% | 13.1% |
| **Housing Allocation 2000-2007** | | | | | | | | |
| Number New Units Needed by 2007 | 30,012 | 3,238 | 482 | 700 | 287 | 1,628 | 141 | 18,060 |
| Very Low Income | 6,903 | 411 | 111 | 161 | 66 | 374 | 32 | 4,154 |
| Low Income | 5,102 | 551 | 82 | 119 | 49 | 277 | 24 | 3,070 |
| Moderate and Above | 18,007 | 1,943 | 289 | 420 | 172 | 977 | 85 | 10,836 |
| **Percent Distribution by Income** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Very Low Income | 23.0% | 12.7% | 23.0% | 23.0% | 23.0% | 23.0% | 22.7% | 23.0% |
| Low Income | 17.0% | 17.0% | 17.0% | 17.0% | 17.1% | 17.0% | 17.0% | 17.0% |
| Moderate and Above | 60.0% | 60.0% | 60.0% | 60.0% | 59.9% | 60.0% | 60.3% | 60.0% |
| **Annual Housing Demand 2000-2007** | 4,287 | 463 | 69 | 100 | 41 | 233 | 20 | 2,580 |

Source: 2000 Regional Housing Allocation Plan; Kern Council of Governments; U.S. Census Bureau

❑ In discussion with area developers and realtors, housing development is expected to remain strong in the near-term in the areas to the west of Bakersfield area based on current housing demand and development opportunities. Local interviewees indicated that a number of families left Wasco due to lack of move-up housing.

❑ Long-term growth in housing demand is positive for the Wasco Area. The Bakersfield area enjoys among the lowest cost of living, including housing, for major cities in the state. In Wasco, residential building permits continue to increase with single-family permits in excess of 60 units annually for the 1997-2000 period and 100 permits in both 2001 and 2002 (as of October). Single-family valuations averaged $83,800 in 2001 and $88,300 in 2002. Thus, the city will continue to participate in the overall metropolitan growth trends.

## PROSPECTIVE TIMING OF RESIDENTIAL DEMAND

1. Demand for residential development is strong in Kern County. Growth in housing is demand is positive for the Wasco area. During the next five years, it is reasonable to expect the current rate of residential development to accelerate. This is based on the expected pace of growth in housing demand and the current locational focus of new development. Wasco can effectively compete for this development due to its lower land costs.

2. Development on the land adjacent to the golf course will require the commitment of an investor/developer to the preparation of a preliminary concept plan for the residential land to set the framework for development of the parcels.

BP02380

# IV. Golf Market Analysis

## OVERALL GOLF SUPPLY

❑ There are 14 public-access golf facilities in Kern County. This includes five municipal courses, one semi-private (Horse Thief), one resort course (also Horse Thief), and 3 nine-hole courses, and two military courses that are open to public play -- Muroc and China Lake. There are also seven private facilities in the County. These include two nine-hole courses, six eighteen-hole facilities and one 36-hole club (Seven Oaks).

❑ The daily fee courses are mostly older facilities, with an average age of 35.9 years. Only one facility (The Links at Riverlakes) has opened within the past ten years (1999). The next newest is the subject Valley Rose Course which opened 11 years ago. This is an important consideration since, on the whole, golfers tend to prefer the newer designs rather than older courses. This fact may explain while Links at Riverlakes is one of the strongest performers, in terms of rounds, in spite of receiving relatively poor ratings and in being the most expensive course in the area.

| Golf Course Inventory and Golf Rounds by Facility Type-2002 Kern County, California | | | | |
|---|---|---|---|---|
| | Number | Holes | Estimated Rounds | Average |
| All Golf Facilities | 22 | 360 | 904,000 | 41,091 |
| 27 hole | 1 | 27 | 40,000 | 40,000 |
| 18 hole | 16 | 288 | 709,000 | 44,313 |
| 9 hole | 5 | 45 | 155,000 | 31,000 |
| Municipal | 7 | 117 | 331,000 | 47,286 |
| 18 hole | 6 | 108 | 301,000 | 50,167 |
| 9 hole | 1 | 9 | 30,000 | 30,000 |
| Daily Fee | 7 | 108 | 300,000 | 42,857 |
| 18 hole | 5 | 90 | 230,000 | 46,000 |
| 9 hole | 2 | 18 | 70,000 | 35,000 |
| Private Equity | 5 | 90 | 172,000 | 34,400 |
| 27 hole | 1 | 27 | 40,000 | 40,000 |
| 18 hole | 3 | 54 | 102,000 | 34,000 |
| 9 hole | 1 | 9 | 30,000 | 30,000 |
| Private Non-Equity | 3 | 45 | 101,000 | 33,667 |
| 18 hole | 2 | 36 | 76,000 | 38,000 |
| 9 hole | 1 | 9 | 25,000 | 25,000 |
| Source: NGF; Field Survey | | | | |

## CURRENT DEMAND PATTERNS

### Rounds Performance

❑ Average rounds of golf play, on a per course basis, is down significantly from previous years. A current survey reports an average of 41,300 rounds per course; averages from previous reports were 52,500 in 2000 and 49,700 in 2001. However, the current survey includes several lower performing 9-hole courses not reported in previous surveys.

❑ Only one facility of nine reporting indicated that its performance was improving (Links at Riverlakes), two others indicated stable rounds performance, and while the other six reported decreasing rounds, some significantly.

❑ For the 18-hole courses, the lowest performers were Muroc (military course – 20,000 rounds), Horse Thief (resort – 32,500), China Lake (35,000 – military) and Tierra Del Sol (municipal – 36,000). The highest performing courses were Kern River (municipal – 65,000), North Kern (municipal, 58,000), and The Links at Riverlakes (mid-fee daily fee, 50,000). Valley Rose accommodated 39,500 rounds for the 2001 calendar year

### Fees

❑ Golf is affordable in Kern County. Weekday playing fees (green fee plus golf car) average $28.25 and weekend green fees average $33.36. Golf car fees, alone, are inexpensive, averaging $10.21.

❑ About half of the courses charge golf car fees by the golf car and not by the rider.

❑ Almost all of the facilities offer senior discounts. Unlike other areas of the country, many provide senior discounts on the weekend as well. Most courses offer afternoon discounts, which start as early as noon.

❑ There is very little variation in fees, particularly during the week. For the eighteen-hole course, the weekday green fees range from $15 to $23.50. On weekends, the range is a wider, from $18 to $43.

❑ Only two courses charge $50 or more to play (including golf car fee) on weekends. All other facilities charge less than $40.

❑ Valley Rose green fees are $16 on weekdays, and $18 on weekends with golf car fees of $10. A senior weekday green fee of $9.00 is offered with an $8.00 golf car fee.

❑ Fees have increased at many of the municipal facilities, but have decreased at the two higher fee facilities. The three county-owned courses had sharp increases in fees, particularly for non-residents. This increase has been blamed for the decrease in rounds at these courses

BP02382

## Golf Course Inventory - 2002
## Kern County, California

| Facility Name | City | Holes | Type | Cat | Opened | Green Fee Weekday | Green Fee Weekend | Golf Car Fee | Rounds |
|---|---|---|---|---|---|---|---|---|---|
| Totals | | 360 | | | | | | | 904,000 |
| Municipal | | | | | | | | | |
| Valley Rose Golf Course | Wasco | 18R | MU | JG | 1991 | $12.00 | $14.00 | $9.00 | 339,000 |
| Buena Vista Golf Course | Taft | 18R | MU | JG | 1951 | 11.75 | 15.00 | 10.00 | 39,000 |
| California City Municipal Golf Course | California City | 18P | MU | JG | 1960 | 5.00 | 5.00 | 7.00 | 60,000 |
| Delano Public Golf Course | Delano | 9R | MU | JG | 1962 | 8.00 | 10.00 | 7.00 | 30,000 |
| Kern River Golf Course | Bakersfield | 18R | MU | JG | 1953 | 11.75 | 15.00 | 10.00 | 30,000 |
| North Kern Golf Course, Inc. | Bakersfield | 18R | MU | JG | 1953 | 11.75 | 15.00 | 10.00 | 72,000 |
| Tierra Del Sol Golf Course | California City | 18R | MU | JG | 1978 | 15.00 | 20.00 | 11.00 | 60,000 |
| Daily Fee | | 108 | | | | | | | 300,000 |
| Camelot Golf Course | Mojave | 9R | DF | JG | 1969 | 12.00 | 15.00 | 7.50 | 30,000 |
| China Lake Golf Course | China Lake | 18R | DF | MI | 1957 | 16.00 | 16.00 | 9.00 | 40,000 |
| Horse Thief Golf & Country Club | Tehachapi | 18R | DF | RS | 1974 | 18.00 | 38.00 | 12.00 | 35,000 |
| Kern Valley Golf & Country Club | Kernville | 9R | DF | RS | 1960 | 16.00 | 23.00 | 11.00 | 40,000 |
| Sycamore Canyon Golf Course | Arvin | 18R | DF | JG | 1989 | 12.00 | 15.00 | 9/10 | 55,000 |
| The Links At Riverlakes Ranch | Bakersfield | 18R | DF | JG | 1999 | 23.00 | 43.00 | 12.00 | 50,000 |
| Valle Grande Golf Course | Bakersfield | 18R | DF | JG | 1952 | 13.00 | 16.00 | 11.00 | 50,000 |
| Private-Equity | | 90 | | | | | | | 172,000 |
| Bakersfield Country Club | Bakersfield | 18R | PE | JG | 1950 | 45.00 | 45.00 | 11.00 | 30,000 |
| Oak Tree Country Club | Tehachapi | 9R | PE | RD | 1970 | 15.00 | 20.00 | 12.00 | 30,000 |
| Rio Bravo Country Club | Bakersfield | 18R | PE | JG | 1975 | 35.00 | 40/65 | 11.00 | 42,000 |
| Seven Oaks Country Club | Bakersfield | 18R | PE | RD | 1991 | 40.00 | 40.00 | 11.00 | 40,000 |
| Seven Oaks Country Club | Bakersfield | 9R | PE | RD | 2002 | 40.00 | 40.00 | 11.00 | inc above |
| Stockdale Country Club | Bakersfield | 18R | PE | JG | 1925 | 35.00 | 35.00 | 10.00 | 30,000 |
| Private-Non-Equity | | 45 | | | | | | | 101,000 |
| Muroc Lake Golf Course | Edwards | 18R | PN | MI | 1967 | 20/10 | 20/10 | 9.00 | 30,000 |
| Pine Mountain Club | Frazier Park | 9E | PN | RD | 1972 | 15.00 | 15.00 | 7/13.00 | 25,000 |
| Sundale Country Club | Bakersfield | 18R | PN | RD | 1962 | 20/30 | 20/30 | 11.00 | 46,000 |

Source: NGF, Field Inventory

## Course Difficulty

❏ The courses all appear to be relatively easy to play. Only three courses have slopes of 130 or more from the tips (Tierra, Links, and Muroc). From the regular tees, the courses average 6,196 yards in length with a slope of 116.6.

❏ These courses are all apparently unfriendly to women as the shortest course from the forward tees (discounting Delano, which is an executive course) is the Links, with 5,180 yards. Combined, the courses average 5,470.8 yards from the forward tees. This jumps to 5,573 when Delano is eliminated from the average. This is the equivalent of 6,966 yards for men!

## Course Ratings

❏ In order to get a feel for the perceived overall quality of the various facilities, NGF examined ratings posted for the courses posted on two websites: Golfweb.com and Golfcourse.com. These ratings are given by golfers accessing the site, rather than by professionals. Golfweb utilizes a 1-10 scale, with 10 being highest, while Golfcourse.com has a 1-5 scale, with 5 being the highest.

❏ None of the courses were particularly highly rated by either the Golfweb or Golfcourse.com readers. Overall, the courses average 6.9 (out of 10) for Golfweb and 3.4 out of 5 for golfcourse.com. Apparently conditioning was the main complaint across the board – an indicator of either water problems or financial difficulties at the courses.

❏ For Golfweb reviewers, the highest rated courses were Tierra (8.1 – one reviewer), Valley Rose (7.9, two reviewers), and Horse Thief (7.6, three reviewers). The Links was not rated. The lowest rated courses were North Kern (5.0 – three reviewers), Sycamore Canyon (5.7 – four reviewers), and Kern Valley (6.6 – two reviewers).

❏ For Golfcourse.com reviewers, the highest rated courses were Tierra (4.3, six reviewers); Muroc (4.0, three reviewers); Horse Thief (3.9, eight reviewers), and Valley Rose (3.9, seven reviewers).

## New Facilities

❏ There are two new daily fee courses currently in planning: Five Fingers Golf Club, in Inyokern, which is in the extreme northwest corner of the county, and McAllister Ranch Golf Course in Bakersfield. Both are expected to start construction next year.

## Private Courses

❏ The private courses average 79% of membership capacity. The only one close to capacity was Bakersfield CC at 90%.

## Secondary Market

❏ NGF also looked at those courses to the north, just over the border in Tulare County. There were three public courses and one private course within 35 miles of the subject property.

One of the public courses was a nine-hole Par 3, another, Porterville Municipal, was a 9-hole course and one (Tulare) is an 18-hole daily fee.

❏ Both Porterville and Tulare are strong performers, with Porterville reporting 50,000 rounds and Tulare 58,000. Both maintain their rounds have been pretty steady over the past few years. Both courses are inexpensive, with Porterville charging $24 to play, weekday or weekend, and Tulare charging $28 during the week and $33 on weekends. Neither offered a senior discount, but both sold a monthly discount ticket. Porterville is rated very low by Golfcourse.com, while Tulare received fairly good ratings from both Golfweb and Golfcourse.com.

❏ Based on these two courses, it would seem Valley Rose could expect play from Tulare County, should they market themselves in that direction.

## WASCO VALLEY ROSE MARKET PERFORMANCE

❏ Golf play at Valley Rose totaled 39,000 rounds in fiscal 2002, down 7.6 percent from the 42,200 rounds recorded in 2001. This mirrors the general decline in golf play in the Kern County area. It is likely that Valley Rose lost some play to the Links at Riverlakes.

| Annual Golf Rounds*  Wasco Valley Rose Course | | |
|---|---|---|
| Fiscal Year* | Total Rounds | Annual % Change |
| 2002 | 39,026 | -7.6% |
| 2001 | 42,238 | -4.0% |
| 2000 | 43,992 | -4.0% |
| 1999 | 45,806 | — |
| *July 1- June 30 fiscal year  Source: Facility Activity Records | | |

❏ The golf club depends heavily on daily fee players from outside the Wasco area. While specific information on player origin is not available, a review of management records indicates that an estimated 70 to 80 percent of golf play comes from outside the immediate Wasco area. This support is primarily from the Bakersfield and north county areas. This pattern is an anomaly, since, in most instances for municipal and daily fee courses, the majority of play can be expected to be drawn from within a 20 to 30 minute driving time distance of the course. While access to the course is relatively direct via State Highway 46 and State Highway 99, the course's demand base is located outside the traditionally defined "primary market area".

BP02385

❑ The ability to capture this golf play reflects the ongoing successful marketing efforts of management to attract players to Wasco. Service levels appear to be good at the course. The golf shop is managed in a professional and friendly manner, which was apparent based on observations during our field visit.

❑ Continuing penetration of the market will depend on a sustained marketing effort by management and the continuance of the quality of service provided at Valley Rose.

## PREDICTED GOLF DEMAND

### Demand Model Methodology

❑ In order to accurately assess the growth of demand for the game, the NGF began, in 2002, a new method of predicting golf demand. In general, the propensity to play golf increases among Americans with their level of income. Golf participation in the United States is typically less than eight percent among those households with incomes under $30,000 annually and ranges up to 20 percent for those with annual household incomes of $75,000 and higher. Therefore, NGF Consulting, in association with DataCo Solutions, has developed an accurate income-based predictive golf demand model that can be used as a benchmark for estimating potential market strength in a particular area.

❑ The NGF has commissioned Market Facts, Inc., a market research company based in Chicago, to conduct a survey of American golf participation habits. Market Facts, Inc. surveyed 95,513 of their panel members in April and July of 2000. From these responses, 16,125 households (17.2%) responded that their household contained at least one golfer. In addition, these respondents provided the annual number of golf rounds they played and a variety of other key variables used to predict golf demand in a particular area. This multivariate statistical modeling approach, built on the data from the 93,000 households, was then validated using an independent sample of an additional 78,000 households. The NGF Golf Demand Model includes the critical combination of age and income, regional seasonality, available golf course supply, as well as existing and emerging demographic trends in a particular market area.

### Market Area Demand Results

❑ Kern County is currently predicted to contain approximately 35,200 golfing households, as shown on the following table illustrating NGF Demand Model results. These golfing households are currently predicted to be demanding approximately 942,700 rounds of golf (both public and private.)

❑ Golfing household participation rates in Kern County are 16.5 percent for 2002, projected to grow to 18.1 percent by 2007. Although these estimates are slightly lower than state and national figures, Kern County's participation rates are still high enough to be considered a reasonably active golf market.

❑ By 2007, Kern County is projected to contain just over 41,000 golfing households, an increase of about 16 percent from the 2002 prediction. These 41,000 golfing households in

BP02386

2007 are projected to demand approximately 1,127,500 total rounds of golf, a 19.5 percent increase from current predictions.

❏ Both golfing households and rounds for Kern County demanded are expected to increase at a faster rate than both state and national estimates over the next five years, a positive implication for golf activity in the area. However, NGF demand figures are only predictions of golf activity in an area and must be analyzed in conjunction with existing golf course activity levels as well as demographic and economic factors affecting the market.

| | Kern County | State of California | United States |
|---|---|---|---|
| **Predicted Participation Rate** | | | |
| 2002 | 16.5% | 18.2% | 19.2% |
| 2007 | 18.1% | 19.5% | 20.4% |
| CAGR 2002-2007 | 1.9% | 1.5% | 1.2% |
| **Predicted Number of Golfing Households** | | | |
| 2002 | 35,279 | 2,124,525 | 20,688,976 |
| 2007 | 41,047 | 2,388,047 | 23,330,351 |
| CAGR 2002-2007 | 3.1% | 2.4% | 2.4% |
| **Predicted Number of Rounds Demanded** | | | |
| 2002 | 942,778 | 41,071,401 | 522,986,533 |
| 2007 | 1,127,522 | 47,844,503 | 607,219,324 |
| CAGR 2002-2007 | 3.6% | 3.1% | 3.0% |
| **Golfing Household Index** | | | |
| 2002 | 82 | 93 | 100 |
| 2007 | 90 | 100 | 100 |
| CAGR 2002-2007 | 1.9% | 1.5% | N/a |
| **Rounds Played Index** | | | |
| 2002 | 88 | 72 | 100 |
| 2007 | 100 | 81 | 100 |
| CAGR 2002-2007 | 2.5% | 2.3% | N/a |

Source: NGF Demand Model

## Understanding the NGF Demand Model Indices

❏ The above predictive indices for golfing households and rounds demanded were developed in order to determine the relative strength of a particular golf market in comparison to other metropolitan areas and the nation as a whole. These predictive demand indices help identify

BP02387

where golfing households and rounds activity are concentrated by comparing various geographies with one another and the national average, which is 100. For example, Kern County's Golfing Household Index of 82 means that, overall, the area is considered 18 percent less likely to contain a golfing household as compared to the U.S. average. The real power of these indices is the ability to compare various markets of similar size and populations with one another to compare the strength of each area's golf market in terms of the concentration of golfing households and golf rounds demanded.

## CONCLUSIONS

☐ Golf play is apparently down in Kern County, based on rounds/facility. Only one facility, The Links at Riverlakes, is reporting an increase in rounds. The Links is also the area's newest facility.

☐ In spite of declining performance, the overall market remains fairly strong, with an average of over 45,000 rounds on the 18-hole facilities.

☐ From this cursory survey, there is ample low-priced golf in the area, but that there is an opportunity for a new mid-fee priced facility that is well maintained and friendly to a broad market including seniors and women golfers. It is important to note that the Links at Riverlakes is the highest daily fee course in the area, and while it did not get favorable reviews, it accommodated 50,000 golf rounds. This may well be due to the fact that it is the newest public access course in the area and golfers tend to prefer newer courses. It is also located proximate too the new housing development in the area to the west of Bakersfield.

☐ With continued population and housing growth, demand for golf will continue to grow in Kern County. Given the demographics of anticipated housing growth, the demand mix will likely remain similar to the current mix of younger and senior players. It is likely that newer courses with better playing conditions will be favored and that moderate increase in rates can be supported at these venues. There would likely be increased pressure for weekend golf based on the demographics on anticipated growth in the county.

BP02388

# V. Golf Facility Analysis

## GOLF FACILITY ANALYSIS

❏ The Valley Rose Golf Course, built in 1992, is an 18-hole regulation core type golf course on a square shaped parcel of about 151 acres. The course, at par 72, is rated 73.1 (back tees) with a slope of 117. In addition to the course, the facility offers an ample driving range with approximately 35 tee stations, and a practice putting green. The course is basically flat with over seven acres of water located in lakes throughout the course.

❏ The clubhouse of approximately 17,000 square feet (excluding golf car storage building), fronts on Leonard Avenue and contains a golf pro-shop, restaurant and bar, a function room with capacity of approximately 160 persons, and several offices and a meeting room on the second level. The club does not offer locker rooms.

❏ While the clubhouse is generally attractive in appearance, there is need for roof improvements, general painting, and correction of ongoing problems with the parts of the air conditioning system, as well as the septic system serving the facility. There is number of visual improvements that should be made to screen exposed roof air-conditioning units and other equipment. The configuration of interior spaces in the clubhouse is awkward due to the original design, particularly the high ceilings in the restaurant and golf shop, and unused space in the second floor meeting rooms. In general, the clubhouse building has been well maintained.

## OPERATIONS REVIEW

### Golf Operations

❏ Golf play totaled 39,000 rounds in fiscal 2002, down seven percent from the 42,200 rounds recorded in 2001. This mirrors the general decline in golf play in the Kern County area. It was felt by management that the decline over the last several years was also due, in part, to the presence of the Links at Riverlakes Ranch, which opened in 1999.

o The golf club depends heavily on daily fee players from outside the Wasco area. While specific information on player origin is not available, a review of management records indicates that an estimated 70 to 80 percent of golf play comes from outside the immediate Wasco area. This support is primarily from the Bakersfield and north county areas. This pattern is an anomaly, since, in most cases, the majority of play can be expected from within a 20 to 30 minute driving time distance of the course. While access to the course is relatively direct via State Highway 46 and State Highway 99, the course's demand base is located outside the traditionally defined "primary market area".

BP02389

- o The ability to capture this golf play is dependent on the continued marketing efforts of management and the quality of service' provided at Valley Rose. Service levels appear to be good at the course. The golf shop is managed in a professional and friendly manner, which was apparent based on observations during our field visit.

- ❑ Staffing for the golf operations consist of the general manager (golf professional), assistant professional, golf car attendants, golf car maintenance personnel, and golf shop support staff. The total staffing budget was about $97,000 for 2002, excluding the general manager compensation, which is included in administrative expense. The staff levels are very reasonable and have been consistent over the last three years. Sharing of responsibilities was evident during the course of the field visit.

## Golf Course Maintenance

- ❑ The course can be considered a low maintenance course based on its configuration and design features. The water sources are wells and irrigation water. The course has a single row irrigation system.

- ❑ Trees planted on the course over the last nine years are beginning to mature

- ❑ Total course maintenance expenditure was $341,000 in fiscal year 2002 or $18,900 per hole, excluding capital expenditures of $32,000. Staff expense level is $234,000. Overall, maintenance expense is well below norms for courses of this type and climate region.

- ❑ The greens are bent grass and appeared in good condition at the time of the site visit in September 2002. The fairways and tees are Bermuda. Some of the fairways had circular areas proximate to sprinkler heads that appeared burnt. We were told that this was likely due to problems with the quality of the irrigation water used at times to water the course. At certain times of the year, the water has a high sulfur content which burns the turf. Management has utilized sulfur burners to alleviate this situation.

- ❑ There is no long-range maintenance plan for the golf course.

- ❑ Golf course maintenance area is small and is not screened well from the golf course.

- ❑ There is need for improvements of conditions at the course due to problems with the existing irrigation control system, occasional problems with irrigation water quality, and suspected problems with the quality of the underlying soils at the course. In general, the greens are in good to excellent condition.

- ❑ Despite the conditions mentioned, the course competes well with conditions observed at other municipal courses in Kern County during the time of the site visit.

BP02390

## Financial Operating Statements Summary 1999-2002
### Wasco Valley Rose Golf Course

| | FY 1999A | 1999A % of Rev. | FY 2000A | 2000A % of Rev. | 2001A | 2001A % of Rev. | 2002A | 2002A % of Rev. |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| Membership Dues | | | | | | | | |
| Green Fees | $454,379 | 36.6% | $463,751 | 35.0% | $446,930 | 36.5% | $513,217 | 40.6% |
| Golf Car Fees | 242,303 | 19.5% | 256,822 | 19.8% | 248,396 | 20.3% | 253,065 | 20.0% |
| Tournament Fees | 4,324 | 0.3% | 10,125 | 0.8% | 1,728 | 0.1% | | 0.0% |
| Driving Range | 27,737 | 2.2% | 32,681 | 2.5% | 27,955 | 2.3% | 25,519 | 2.0% |
| Merchandise Sales | 150,791 | 12.2% | 149,859 | 11.6% | 140,505 | 11.5% | 132,681 | 10.5% |
| Food Sales | 195,971 | 15.8% | 221,160 | 17.0% | 214,532 | 17.5% | 202,443 | 16.0% |
| Beverage Sales | 142,363 | 11.5% | 155,401 | 12.0% | 128,111 | 10.5% | 121,938 | 9.6% |
| Other Sales | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Other Income | 19,151 | 1.5% | 14,376 | 1.1% | 12,288 | 1.0% | 13,763 | 1.1% |
| Equipment Rental | 3,255 | 0.3% | 3,053 | 0.2% | 2,533 | 0.2% | 2,120 | 0.2% |
| **TOTAL REVENUES** | $1,240,274 | 100.0% | $1,297,231 | 100.0% | $1,222,977 | 100.0% | $1,264,746 | 100.0% |
| **COST OF GOODS SOLD** | | | | | | | | |
| Clothing COS | $148,227 | 98.3% | $122,266 | 81.6% | $102,869 | 73.2% | $101,393 | 76.4% |
| Food Cost of Sales | 129,256 | 66.0% | 135,589 | 61.3% | 123,841 | 57.7% | 120,024 | 59.3% |
| Beverage Cost of Sales | 42,046 | 29.5% | 47,592 | 30.6% | 40,860 | 31.9% | 38,462 | 31.5% |
| Other Cost of Sales | 612 | 18.8% | (310) | -10.1% | | 0.0% | | 0.0% |
| **TOTAL COST OF GOODS** | $320,142 | 25.7% | $305,138 | 23.5% | $267,570 | 21.8% | $259,879 | 20.5% |
| **GROSS PROFIT** | $920,132 | 74.2% | $992,093 | 76.5% | $955,407 | 78.1% | $963,099 | 76.1% |
| **DEPARTMENTAL EXPENSES** | | | | | | | | |
| Golf Operations | $173,122 | 14.0% | $190,347 | 14.7% | $182,528 | 14.9% | $194,582 | 15.4% |
| Golf Course Maintenance | 312,653 | 25.2% | 328,583 | 25.3% | 356,190 | 29.1% | 341,154 | 27.0% |
| Food & Beverage | 182,792 | 14.7% | 197,923 | 15.3% | 169,556 | 13.9% | 170,144 | 13.5% |
| Admin & General | 47,350 | 3.8% | 51,630 | 4.0% | 52,663 | 4.3% | 58,067 | 4.6% |
| **TOTAL DEPARTMENTAL EXPENSE** | $715,917 | 57.7% | $768,484 | 59.2% | $760,937 | 62.2% | $763,948 | 60.4% |
| **GROSS OPERATING INCOME** | $204,215 | 16.5% | $223,609 | 17.2% | $194,470 | 15.9% | $199,151 | 15.7% |

BP02391

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FIXED EXPENSE | $ 79,086 | 6.4% | $ 66,535 | 5.1% | $ 88,642 | 7.2% | $ 136,526 | 10.8% |
| INCOME BEFORE OTHER EXPENSE | $ 125,130 | 10.1% | $ 157,075 | 12.1% | $ 105,828 | 8.7% | $ 62,625 | 5.0% |
| Other Operating Expense | $ 94,367 | 7.6% | $ 97,964 | 7.6% | $ 73,422 | 6.0% | $ 33,037 | 2.6% |
| NET OPERATING INCOME (Loss) | $ (13,705) | -1.1% | $ 11,719 | 0.9% | $ (4,339) | -0.4% | $ 103,994 | 8.2% |
| SUMMARY STATISTICS | | | | | | | | |
| Total Golf Rounds | 45,806 | | 43,992 | | 42,238 | | 39,026 | |

Source: City of Wasco, Audited Financial Statements

BP02392

## Food and Beverage Operations

❏   Food and beverage operations consist of a restaurant with 64 seats and bar service for 5, a snack bar with outside seating, and an additional function room that can accommodate about 160 persons. In fiscal year 2002, food and beverage sales totaled $324,000. Banquet sales represented about 42 percent of total sales.

❏   Management indicated that outside business for lunch is limited due to the location of the facility on the fringe of the developed area. They indicated that the size of the function space limits the capture of large banquets and functions.

## FINANCIAL ASSESSMENT

### Golf Course Revenues

❏   The course has generated gross revenues of between $1.22 and 1.29 million annually for the last four years. During the same period, golf rounds declined from 45,800 rounds in fiscal year 1999 to 39,000 rounds in 2002. The facility's fiscal year is July 1 through June 30. Net income from operations (before capital expenditures and interest income) was $137,000 for 2002, or 10.8 percent of gross revenues. This compares to $80,600 in 1999 (6.5 percent of gross revenues). Net income after capital expenditures was $104,000 or 8.2 percent of gross revenues in 2002. In general, the club has been operating at a 5 to 10 percent profit margin before capital expenditures and at a "break even" before depreciation and debt service prior to the current year, when net operating income was 8 percent. This level falls within the bottom 25 percentile for municipal courses located in climate region 8, which includes the Bakersfield and southern California area.

❏   About 60 percent of all revenues are derived from green and golf car fees. Food and beverage sales constitute 25 percent and golf merchandise sales 10 percent.

❏   Average green/golf car fees increased $3.18 per round in 2002 from $16.46 to $19.62, or 19.3 percent. Thus while total rounds declined by 7.6 percent, actual green/golf car fees increased by 19 percent, which contributed to the improved bottom line performance in 2002.

❏   Golf merchandise sales totaled $132,600 in 2002 and declined by 5 percent from the prior year, reflecting the reduced levels of rounds. Average merchandise sales per round were $3.40 a 2 percent increase over the prior year.

❏   Food and beverage sales totaled $324,000 in 2002, a five percent decline from the prior year. This was due to the reductions in rounds played since regular food and beverage sales declined 9.4 percent while banquet sales remained flat increasing only 0.6 percent for the year.

### Operating Expense

❏   Overall, operating expenses (excluding capital expenditures) have been controlled, reflecting a two percent decline in both 2001 and 2002. As a result, the revenue per round

## FACILITY/COURSE IMPROVEMENT ACTIONS

### Increase Golf Play and Rate

❑  Focus on identifying specific golf market segments in terms of building play and revenues

❑  Develop marketing activities and strategies for each market sector

❑  Formalize service standards for each market sector and staff position.

❑  Actual labor and staffing levels should be reviewed to assure service level adequacy in 2003.

### Improve Golf Course/Facility Conditions

❑  Develop a course(s) and maintenance facility improvement plan and incorporate in multi-year capital expenditure plan.

❑  Develop long-term golf course maintenance program.

❑  Develop consistent budgets for actual golf course maintenance. Distinguish between routine, deferred, new improvements, and unplanned maintenance activities.

❑  Maintain annual and three-year capital improvement program.

❑  Bring course up to desired standards as soon as possible

❑  Develop standard daily and monthly activity reports for use by department and management

### Course Expansion

❑  While growth in County golf demand will continue, due to its anticipated location generally south of the Wasco area, the Valley Rose Course will continue to depend substantially on golf play from outside its immediate market area. For this reason, there is not sufficient support for expansion of the course in the next five years, based solely on anticipated growth in golf demand in the County.

❑  Consideration should be given to expand the use of the driving range and other practice facilities as part of an overall development program. The junior program is an excellent way to continue to build local participation, as is the use of the course by the various area high school teams.

### Summary

❑  Despite the need for course and facility improvements, the Valley Rose Course offers a good golf experience at a value price when compared to the majority of municipal and other daily fee courses in the County. Continued efforts should be directed to identifying and targeting markets to support the level of golf play and increased rates at the course.

BP02394

increased from $29.49 in 2000 to $32.41 in 2002 due primarily to increased green and golf car fees.

❑ Total operating expense was $1.156 million in 2002. This level falls within the bottom 25 percentile for municipal courses located in climate region 8, which includes the Bakersfield and southern California area.

❑ Overall, maintenance expense is well below norms for courses of this type and climate region as discussed in the previous section.

## Payroll Expense

❑ Payroll expenses totaled $579,600 in 2002. This includes all facility salaries and wages as well as the compensation paid to the general manager. This falls well below the level for the bottom 25 percentile of municipal courses in the region, which was $703,000.

## Other Operating Expense (non-payroll)

❑ Other operating expenses reflect a similar pattern of being below the norm for courses in the lower 25 percentile.

❑ Food and beverage cost of sales were 59.3 percent (food) and 31.5 percent (beverage). Food costs are higher than would be expected but have been decreasing annually for the past several years. Management attributed this some higher costs due to limited purveyors for the Wasco area. It is also likely due to the relatively low level of sales. We were told that new inventory controls were in place and this had reduced the overall cost of sales.

❑ Golf merchandise cost of sales was 76 percent in 2002, which is higher than would be expected. This is likely due to the level of golf play and the purchasing patterns of the regular players.

## Planning, Budgeting, Accounting

❑ Planning, budgeting, and accounting procedures are appropriate; however there can be improvements in the recording, processing, and summarization of daily and monthly activity reports.

❑ Daily reports for the golf and food and beverage departments should be reviewed and changed to include (where missing) activity levels in each department (e.g. number of rounds by type, food and beverage covers, banquet covers, etc). This will allow immediate

❑ Overall, the course has been operated within tight budget parameters based the modest revenue flows with deferral of improvements to the course and maintenance of the clubhouse and maintenance facility.

BP02395

- ❑ With course improvements and continued marketing, increased green and golf car fees can be supported. Revenues based on facility use (e.g. food and beverage, golf merchandise sales) should continue to improve with increased activity.

- ❑ Over time, a larger local market can be expected, and with development of the adjacent land, an additional user base will be developed to support the course.

BP02396



Single and Multifamily Housing Valuation
City of Wasco, California
1990-2002

11/20/2002
2:39 PM

Wasco Project Metrics Book 1.xls
EX R-8

BP02397

Exhibit G-1

Golf Course Inventory and Golf Rounds by Facilty Type-2002
Kern County, California

| | Number | Holes | Estimated Rounds | Average |
|---|---|---|---|---|
| All Golf Facilities | 22 | 360 | 904,000 | 41,091 |
| | | | | |
| 27 hole Facilities | 1 | 27 | 40,000 | 40,000 |
| 18 hole Facilities | 16 | 288 | 709,000 | 44,313 |
| 9 hole Faciltieis | 5 | 45 | 155,000 | 31,000 |
| | | | | |
| Municipal | 7 | 117 | 331,000 | 47,286 |
| 18 hole Facilities | 6 | 108 | 301,000 | 50,167 |
| 9 hole Faciltieis | 1 | 9 | 30,000 | 30,000 |
| | | | | |
| Daily Fee | 7 | 108 | 300,000 | 42,857 |
| 18 hole Facilities | 5 | 90 | 230,000 | 46,000 |
| 9 hole Faciltieis | 2 | 18 | 70,000 | 35,000 |
| | | | | |
| Private Equity | 5 | 90 | 172,000 | 34,400 |
| 27 hole Facilities | 1 | 27 | 40,000 | 40,000 |
| 18 hole Facilities | 3 | 54 | 102,000 | 34,000 |
| 9 hole Faciltieis | 1 | 9 | 30,000 | 30,000 |
| | | | | |
| Private Non-Equity | 3 | 45 | 101,000 | 33,667 |
| 18 hole Facilities | 2 | 36 | 76,000 | 38,000 |
| 9 hole Faciltieis | 1 | 9 | 25,000 | 25,000 |

Source:

Exhibit G-2
Golf Course Inventory - 2002
Kern County, California

| Facility Name | City | | Holes | Type | Cat | Opened | Green Fee Weekday | Green Fee Weekend | Golf Car Fee | Rounds |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | 360 | | | | | | | 904,000 |
| **Municipal** | | | | | | | | | | **331,000** |
| Valley Rose Golf Course | Wasco | CA | (661) 758-8301 | 18R | MU | JG | 1991 | $ 12.00 | $ 14.00 | $ 9.00 | 39,000 |
| Buena Vista Golf Course | Taft | CA | (661) 398-9720 | 18R | MU | JG | 1951 | 11.75 | 15.00 | 10.00 | 60,000 |
| California City Municipal Golf Cours | California City | CA | (760) 373-7165 | 18P | MU | JG | 1960 | 5.00 | 5.00 | 7.00 | 38,000 |
| Delano Public Golf Course | Delano | CA | (661) 725-7527 | 9R | MU | JG | 1962 | 8.00 | 10.00 | 7.00 | 30,000 |
| Kern River Golf Course | Bakersfield | CA | (661) 872-5128 | 18R | MU | JG | 1953 | 11.75 | 15.00 | 10.00 | 30,000 |
| North Kern Golf Course, Inc. | Bakersfield | CA | (661) 399-0347 | 18R | MU | JG | 1953 | 11.75 | 15.00 | 10.00 | 72,000 |
| Tierra Del Sol Golf Course | California City | CA | (760) 373-2384 | 18R | MU | JG | 1978 | 15.00 | 20.00 | 11.00 | 60,000 |
| **Daily Fee** | | | | | | | | | | **300,000** |
| Camelot Golf Course | Mojave | CA | (661) 824-4107 | 9R | DF | JG | 1969 | 12.00 | 15.00 | 7.50 | 30,000 |
| China Lake Golf Course | China Lake | CA | (760) 939-2990 | 18R | DF | MI | 1957 | 16.00 | 16.00 | 9.00 | 40,000 |
| Horse Thief Golf & Country Club | Tehachapi | CA | (805) 822-5581 | 18R | DF | RS | 1974 | 18.00 | 38.00 | 12.00 | 35,000 |
| Kern Valley Golf & Country Club | Kernville | CA | (760) 376-2828 | 9R | DF | RS | 1980 | 16.00 | 23.00 | 11.00 | 40,000 |
| Sycamore Canyon Golf Course | Arvin | CA | (661) 854-3163 | 18R | DF | JG | 1989 | 12.00 | 15.00 | 9/10 | 55,000 |
| The Links At Riverlakes Ranch | Bakersfield | CA | (661) 587-5465 | 18R | DF | RO | 1999 | 23.00 | 43.00 | 12.00 | 50,000 |
| Valle Grande Golf Course | Bakersfield | CA | (661) 832-2259 | 18R | DF | JG | 1952 | 13.00 | 16.00 | 11.00 | 50,000 |
| **Private Equity** | | | | | | | | | | **372,000** |
| Bakersfield Country Club | Bakersfield | CA | (661) 871-4121 | 18R | PE | JG | 1950 | 45.00 | 45.00 | 11.00 | 30,000 |
| Oak Tree Country Club | Tehachapi | CA | (661) 821-0185 | 9R | PE | RO | 1970 | 15.00 | 20.00 | 12.00 | 30,000 |
| Rio Bravo Country Club | Bakersfield | CA | (661) 871-4772 | 18R | PE | JG | 1975 | 35.00 | 40/55 | 11.00 | 42,000 |
| Seven Oaks Country Club | Bakersfield | CA | (661) 664-6474 | 18R | PE | RD | 1991 | 40.00 | 40.00 | 11.00 | 40,000 |
| Seven Oaks Country Club | Bakersfield | CA | (661) 664-6474 | 9R | PE | RD | 2002 | 40.00 | 40.00 | 11.00 | inc above |
| Stockdale Country Club | Bakersfield | CA | (661) 832-0587 | 18R | PE | JG | 1925 | 35.00 | 35.00 | 10.00 | 30,000 |
| **Private Non-Equity** | | | | | | | | | | **104,000** |
| Muroc Lake Golf Course | Edwards | CA | (661) 277-3467 | 18R | PN | MI | 1967 | 20/10 | 20/10 | 9.00 | 33,000 |
| Pine Mountain Club | Frazier Park | CA | (661) 242-3734 | 9E | PN | RO | 1972 | 15.00 | 15.00 | 7/13.00 | 25,000 |
| Sundale Country Club | Bakersfield | CA | (661) 831-5224 | 18R | PN | RO | 1962 | 20/30 | 20/30 | 11.00 | 46,000 |

**Exhibit G-3**
**Golf Demand Analysis 2002-2007**
**United State, California, and Kern County**

| | Kern County | State of California | United States |
|---|---|---|---|
| **Predicted Participation Rate** | | | |
| 2002 | 16.50% | 18.20% | 19.20% |
| 2007 | 18.10% | 19.50% | 20.40% |
| CAGR 2002-2007 | 1.90% | 1.50% | 1.20% |
| **Predicted Number of Golfing Households** | | | |
| 2002 | 35,279 | 2,124,525 | 20,688,976 |
| 2007 | 41,047 | 2,388,047 | 23,330,351 |
| CAGR 2002-2007 | 3.10% | 2.40% | 2.40% |
| **Predicted Number of Rounds Demanded** | | | |
| 2002 | 942,778 | 41,071,401 | 522,986,533 |
| 2007 | 1,127,522 | 47,844,503 | 607,219,324 |
| CAGR 2002-2007 | 3.60% | 3.10% | 3.00% |
| **Golfing Household Index** | | | |
| 2002 | 82 | 93 | 100 |
| 2007 | 90 | 100 | 100 |
| CAGR 2002-2007 | 1.90% | 1.50% | N/a |
| **Rounds Played Index** | | | |
| 2002 | 88 | 72 | 100 |
| 2007 | 100 | 81 | 100 |
| CAGR 2002-2007 | 2.50% | 2.30% | N/a |

*Source: NGF Demand Model*

Exhibit F-1
Financial Operating Statements Summary 1999-2002
Wasco Valley Rose Golf Course

| | FY 1999A | 1999A % of Rev. | FY 2000A | 2000A % of Rev. | 2001A | 2001A % of Rev. | 2002A | 2002A % of Rev. |
|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | |
| Membership Dues | | | | | | | | |
| Green Fees | $ 454,379 | 36.6% | $ 453,751 | 35.0% | $ 446,930 | 36.5% | $ 513,217 | 40.6% |
| Golf Car Fees | 242,303 | 19.5% | 256,822 | 19.8% | 248,396 | 20.3% | 253,065 | 20.0% |
| Tournament Fees | 4,324 | 0.3% | 10,125 | 0.8% | 1,728 | 0.1% | - | 0.0% |
| Driving Range | 27,737 | 2.2% | 32,681 | 2.5% | 27,955 | 2.3% | 25,519 | 2.0% |
| Merchandise Sales | 150,791 | 12.2% | 149,859 | 11.6% | 140,505 | 11.5% | 132,681 | 10.5% |
| Food Sales | 195,971 | 15.8% | 221,160 | 17.0% | 214,532 | 17.5% | 202,443 | 16.0% |
| Beverage Sales | 142,363 | 11.5% | 155,401 | 12.0% | 128,111 | 10.5% | 121,938 | 9.6% |
| Other Sales | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Other Income | 19,151 | 1.5% | 14,378 | 1.1% | 12,288 | 1.0% | 13,763 | 1.1% |
| Equipment Rental | 3,255 | 0.3% | 3,053 | 0.2% | 2,533 | 0.2% | 2,120 | 0.2% |
| **TOTAL REVENUES** | $ 1,240,274 | 100.0% | $ 1,297,231 | 100.0% | $ 1,222,977 | 100.0% | $ 1,264,746 | 100.0% |
| **COST OF GOODS SOLD** | | | | | | | | |
| Clothing COS | $ 146,227 | 98.3% | $ 122,266 | 81.6% | $ 102,869 | 73.2% | $ 101,393 | 76.4% |
| Food Cost of Sales | 129,256 | 66.0% | 135,589 | 61.3% | 123,841 | 57.7% | 120,024 | 59.3% |
| Beverage Cost of Sales | 42,046 | 29.5% | 47,592 | 30.6% | 40,860 | 31.9% | 38,462 | 31.5% |
| Other Cost of Sales | 612 | 18.8% | (310) | -10.1% | - | 0.0% | - | 0.0% |
| **TOTAL COST OF GOODS** | $ 320,142 | 25.7% | $ 305,138 | 23.5% | $ 267,570 | 21.8% | $ 259,879 | 20.5% |
| **GROSS PROFIT** | $ 920,132 | 74.2% | $ 992,093 | 76.5% | $ 955,407 | 78.1% | $ 963,099 | 76.1% |
| **DEPARTMENTAL EXPENSES** | | | | | | | | |
| Golf Operations | $ 173,122 | 14.0% | $ 190,347 | 14.7% | $ 182,528 | 14.9% | $ 194,582 | 15.4% |
| Golf Course Maintenance | 312,653 | 25.2% | 328,583 | 25.3% | 356,190 | 29.1% | 341,154 | 27.0% |
| Food & Beverage | 182,792 | 14.7% | 197,923 | 15.3% | 169,556 | 13.9% | 170,144 | 13.5% |
| Admin & General | 47,350 | 3.8% | 51,630 | 4.0% | 52,663 | 4.3% | 58,067 | 4.6% |
| **TOTAL DEPARTMENTAL EXPENSE** | $ 715,917 | 57.7% | $ 768,484 | 59.2% | $ 760,937 | 62.2% | $ 763,946 | 60.4% |
| **GROSS OPERATING INCOME** | $ 204,215 | 16.5% | $ 223,609 | 17.2% | $ 194,470 | 15.9% | $ 199,151 | 15.7% |
| **FIXED EXPENSE** | $ 79,086 | 6.4% | $ 66,535 | 5.1% | $ 88,642 | 7.2% | $ 136,526 | 10.8% |
| **INCOME BEFORE OTHER EXPENSE** | $ 125,130 | 10.1% | $ 157,075 | 12.1% | $ 105,828 | 8.7% | $ 62,625 | 5.0% |
| Other Operating Expense | $ 94,367 | 7.6% | $ 97,964 | 7.6% | $ 73,422 | 6.0% | $ 33,037 | 2.6% |
| **NET OPERATING INCOME (Loss)** | $ (13,705) | -1.1% | $ 11,719 | 0.9% | $ (4,339) | -0.4% | $ 103,994 | 8.2% |
| **SUMMARY STATISTICS** | | | | | | | | |
| Total Golf Rounds | 45,806 | | 43,992 | | 42,238 | | 39,026 | |

Source: City of Wasco, Audited Financial Statements

Exhibit R-7
Profile of Demographic Characteristics - 2000
Kern County and City of Wasco California

| Subject | Kern County | | City of Wasco | |
|---|---|---|---|---|
| Total Population | Number | Percent | Number | Percent |
| | 661,645 | 100.0 | 21,263 | 100.0 |
| **SEX AND AGE** | | | | |
| Male | 339,382 | 51.3 | 13,764 | 64.7 |
| Female | 322,263 | 48.7 | 7,499 | 35.3 |
| Under 5 years | 55,707 | 8.4 | 1,604 | 7.5 |
| 5 to 9 years | 61,659 | 9.3 | 1,710 | 8.0 |
| 10 to 14 years | 59,544 | 9.0 | 1,582 | 7.4 |
| 15 to 19 years | 55,224 | 8.3 | 1,693 | 8.0 |
| 20 to 24 years | 46,811 | 7.1 | 2,201 | 10.4 |
| 25 to 34 years | 93,251 | 14.1 | 4,342 | 20.4 |
| 35 to 44 years | 103,676 | 15.7 | 4,039 | 19.0 |
| 45 to 54 years | 76,551 | 11.6 | 2,025 | 9.5 |
| 55 to 59 years | 26,239 | 4.0 | 507 | 2.4 |
| 60 to 64 years | 20,923 | 3.2 | 411 | 1.9 |
| 65 to 74 years | 37,287 | 5.2 | 684 | 3.2 |
| 75 to 84 years | 21,310 | 3.2 | 353 | 1.7 |
| 85 years and over | 6,457 | 1.0 | 112 | 0.5 |
| Median age (years) | 30.6 | (x) | 29.3 | (x) |
| 18 years and over | 450,266 | 68.1 | 15,427 | 72.6 |
| 65 years and over | 62,054 | 9.4 | 1,149 | 5.4 |
| **RACE** | | | | |
| One race | 634,228 | 95.9 | 20,671 | 97.2 |
| White | 407,581 | 61.6 | 7,366 | 34.6 |
| Black or African American | 39,798 | 6.0 | 2,183 | 10.3 |
| American Indian and Alaska Native | 9,999 | 1.5 | 217 | 1.0 |
| Asian | 22,268 | 3.4 | 143 | 0.7 |
| Native Hawaiian and Other Pacific Islander | 972 | 0.1 | 32 | 0.2 |
| Some other race | 153,610 | 23.2 | 10,730 | 50.5 |
| Two or more races | 27,417 | 4.1 | 592 | 2.8 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 661,645 | 100.0 | 21,263 | 100.0 |
| Hispanic or Latino (of any race) | 254,036 | 38.4 | 14,187 | 66.7 |
| Not Hispanic or Latino | 407,609 | 61.6 | 7,076 | 33.3 |
| **RELATIONSHIP** | | | | |
| Total population | 661,645 | 100.0 | 21,263 | 100.0 |
| In households | 631,675 | 95.5 | 15,044 | 70.8 |
| In group quarters | 29,970 | 4.5 | 6,219 | 29.2 |
| Institutionalized population | 26,278 | 4.0 | 6,201 | 29.2 |
| Noninstitutionalized population | 3,692 | 0.6 | 18 | 0.1 |
| **HOUSEHOLDS BY TYPE** | | | | |
| Total households | 208,652 | 100.0 | 3,971 | 100.0 |
| Family households (families) | 156,401 | 75.0 | 3,403 | 85.7 |
| Nonfamily households | 52,251 | 25.0 | 568 | 14.3 |
| Households with individuals under 18 years | 97,731 | | | |
| Households with individuals 65 years and over | 44,993 | | | |
| Average household size | 3.03 | (x) | 3.79 | (x) |
| Average family size | 3.50 | (x) | 4.07 | (x) |
| **HOUSING OCCUPANCY** | | | | |
| Total housing units | 231,564 | 100.0 | 4,256 | 100.0 |
| Occupied housing units | 208,652 | 90.1 | 3,971 | 93.3 |
| Vacant housing units | 22,912 | 9.9 | 285 | 6.7 |
| For seasonal, recreational, or occasional use | 5,738 | 2.5 | 12 | 0.3 |
| Homeowner vacancy rate (percent) | 2.6 | (x) | 2.5 | (x) |
| Rental vacancy rate (percent) | 8.2 | (x) | 5.8 | (x) |
| **HOUSING TENURE** | | | | |
| Occupied housing units | 208,652 | 100.0 | 3,971 | 100.0 |
| Owner-occupied housing units | 129,609 | 62.1 | 2,297 | 57.8 |
| Renter-occupied housing units | 79,043 | 37.9 | 1,674 | 42.2 |
| Average household size of owner-occupied unit | 3.02 | (x) | 3.80 | (x) |
| Average household size of renter-occupied unit | 3.04 | (x) | 3.77 | (x) |

*Sources: U.S. Census Bureau, Census 2000*