AO 133   (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Eastern District of California

| | | |
|---|---|---|
| Roger McIntosh | ) | |
| | ) | |
| v. | ) | Case No.: 1:07-CV-01080 LJO-GSA |
| Northern California Universal Enterprises, et al. | ) | |
| | ) | |
| | ) | |

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___03/23/2010___ against ___All Defendants___ ,
the Clerk is requested to tax the following as costs:
<small>Date</small>

| | |
|---|---:|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 120.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,831.50 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 10,436.76 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,780.05 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,158.40 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,560.70 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,529.87 |
| **TOTAL** | $ 42,417.28 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

☑  Electronic service           ☐  First class mail, postage prepaid
☐  Other:

s/ Attorney: _____

Name of Attorney:  Jeffrey A. Travis

For: _____           Date: ___03/30/2010___
       Roger McIntosh, Plaintiff
       *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____           By: _____
*Clerk of Court*                                    *Deputy Clerk*                                    *Date*

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Greg Black, Bakersfield CA | 1 | 159.90 | | | | | $159.90 |
| Sarah Burgi, Bakersfield CA | 1 | 199.90 | | | | | $199.90 |
| Jeff Gutierrez, Bakersfield CA | 1 | 159.90 | | | | | $159.90 |
| Gerald Helt, Bakersfield CA | 0 | 159.90 | | | | | $159.90 |
| Kevin Lam, Sanfrancisco CA | 1 | 40.00 | | | | | $40.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $719.60 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule 5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

# UNITED STATES DISTRICT COURT

| | **Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees)** | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Dennis McNamara, Wasco CA | 1 | 146.70 | | | | | $146.70 |
| Alan Peak, Bakersfield CA | 0 | 159.90 | | | | | $159.90 |
| Larry Pennell, Wasco CA | 1 | 146.70 | | | | | $146.70 |
| Terry Schroepfer, Bakersfield CA | 2 | 205.40 | | | | | $205.40 |
| Joshua Woodard, Redding CA | 1 | 340.00 | | | | | $340.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $998.70 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Keith Woodcock, Wasco CA | 1 | 146.70 | | | | | $146.70 |
| Robert Wren, Wasco CA | 1 | 146.70 | | | | | $146.70 |
| James Zervis, Wasco CA | 1 | 146.70 | | | | | $146.70 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $440.10 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
"Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
"A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

McIntosh v. Northern California Universal Enterprises
054493/060971

| Attorneys | Travel | Hotel Expenses | Meals |
|---|---|---|---|
| James Braze | $412.50 | $1,176.97 | $111.25 |
| Jeffrey Travis | $886.10 | $1,349.70 | $33.80 |
| Tom Kapstrom | $268.68 | $1,137.36 | $48.89 |
| | $1,567.28 | $3,664.03 | $193.94 |

| Witness | Subpoena | Depo Transcripts | Witness Fees | Travel Expense |
|---|---|---|---|---|
| Roger McIntosh | | $928.95 | | |
| Kevin Lam | | | $40.00 | |
| James Delmarter | | $802.80 | | |
| Terry Schroepfer | $280.00 | $637.40 | $205.40 | |
| Joe Wu | $65.00 | $573.25 | | |
| Jeff Gutierrez | | $315.25 | $159.90 | |
| Greg Black | $60.00 | $443.40 | $159.90 | |
| Sarah Burgi | $116.00 | $354.75 | $199.90 | |
| Joshua Woodard | $543.75 | $218.85 | $40.00 | $300.00 |
| Robert Wren | $69.50 | $125.00 | $146.70 | |
| Dennis McNamara | $69.50 | $143.00 | $146.70 | |
| Gerald Helt | $45.50 | $238.75 | $159.90 | |
| Ketih Woodcock | | $187.65 | $146.70 | |
| James Zervis | $25.75 | $487.85 | $146.70 | |
| Larry Pennell | $80.00 | $187.65 | $146.70 | |
| Alan Peake | | $187.65 | $159.90 | |
| | $1,355.00 | $5,832.20 | $1,858.40 | $300.00 |
| | | | | |
| City of Wasco | $100.00 | | | |
| Heath James | $105.00 | | | |
| De Walt Corporation | $201.00 | | | |
| Danny Espitia | | $187.65 | | |
| Stephen Wong | | $1,327.70 | | |
| Dennis DeWalt | $35.50 | | | |
| | $441.50 | $1,515.35 | $0.00 | |

**Other Expenses**

| | |
|---|---|
| Copying | $2,968.18 |
| Delivery/Messenger | $606.66 |
| Court Fees | $120.00 |
| Trial Transcripts | $1,022.40 |
| Other Misc Expenses | $454.61 |
| | $5,171.85 |

**Expenses McIntosh Paid Direct**

| | |
|---|---|
| Prepare of Trial Documents | $13,914.70 |
| Document Repoduction | $1,811.87 |
| Office Equipment Charges | $646.00 |
| Delivery Service | $32.00 |
| Meals, Lodging & Mileage for Trial | $1,557.35 |
| | $17,961.92 |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 6 of 45

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/25/2008 05/16/2008 | 0004 | George Martin Invoice=575116 | E101 | 878.00 878.00 | 0.15 0.15 | 131.70 131.70 | Copying (In-House) | 1878775 |
| 03/27/2008 04/21/2008 | 0004 | George Martin Invoice=574623 | F106 | 1.00 1.00 | 9.21 9.21 | 9.21 9.21 | Online Research - West Group Payment Center; Invoice # 815497346 dated March 1, 2008; Online research and related charges, including document retrieval and printing, etc., for February, 2008. Vendor=West Group Payment Center Balance= .00 Amount= 4086.00 Check #345174 03/28/2008 | 1876763 |
| | | Voucher=293438 Paid | | | | | | |
| 04/23/2008 05/16/2008 | 0004 | George Martin Invoice=575116 | F107 | 1.00 1.00 | 10.81 10.81 | 10.81 10.81 | Delivery/Messenger Services - Golden State Overnight; Invoice # 1582924 dated April 15, 2008; Overnight delivery to Law Offices of Steve in Roseville on April 3, 2008. Vendor=Golden State Overnight Balance= .00 Amount= 152.35 Check #346061 05/14/2008 | 1878045 |
| | | Voucher=294507 Paid | | | | | | |
| 05/12/2008 06/19/2008 | 0004 | George Martin Invoice=575722 | F107 | 1.00 1.00 | 7.76 7.76 | 7.76 7.76 | Delivery/Messenger Services - Golden State Overnight; Invoice # 1590081 dated April 30, 2008; Overnight delivery to City of Wasco on April 23, 2008. Vendor=Golden State Overnight Balance= .00 Amount= 324.94 Check #346309 05/30/2008 | 1879616 |
| | | Voucher=295315 Paid | | | | | | |
| 05/16/2008 06/19/2008 | 0004 | George Martin Invoice=575722 | F124 | 1.00 1.00 | 33.41 33.41 | 33.41 33.41 | Other - 1-800-Conference; Invoice # 1200570857 dated April 24, 2008; Conference call on April 2, 2008. Vendor=1-800-Conference Balance= .00 Amount= 885.78 Check #346102 05/16/2008 | 1880083 |
| | | Voucher=295526 Paid | | | | | | |
| 05/23/2008 06/19/2008 | 0004 | George Martin Invoice=575722 | F106 | 1.00 1.00 | 6.14 6.14 | 6.14 6.14 | Online Research - West Group Payment Center; Invoice # 815889510 dated May 1, 2008; Online research and related charges, including document retrieval and printing, etc., for April 2008. Vendor=West Group Payment Center Balance= .00 Amount= 4023.48 Check #346191 05/23/2008 | 1880874 |
| | | Voucher=295750 Paid | | | | | | |
| 05/28/2008 06/19/2008 | 0004 | George Martin Invoice=575722 | F102 | 1.00 1.00 | 92.00 92.00 | 92.00 92.00 | Copying/Printing (Outside) - City of Wasco; Invoice # 052808CR dated May 28, 2008; Copies of Records. Vendor=City of Wasco Balance= .00 Amount= 92.00 Check #346227 05/28/2008 | 1881280 |
| | | Voucher=295920 Paid | | | | | | |
| 05/29/2008 06/19/2008 | 0004 | George Martin Invoice=575722 | F102 | 1.00 1.00 | 26.00 26.00 | 26.00 26.00 | Copying/Printing (Outside) - Kern County Superior Court, Invoice#4201BKF, dated on May 8, 2008; Copy of Complaint. Vendor=Kern County Superior Court Balance= .00 Amount= 26.00 Check #4201 05/30/2008 | 1881392 |
| | | Voucher=296045 Paid | | | | | | |
| 06/09/2008 07/11/2008 | 0004 | George Martin Invoice=576329 | F107 | 1.00 1.00 | 7.07 7.07 | 7.07 7.07 | Delivery/Messenger Services - Golden State Overnight; Invoice # 1625383 dated May 31, 2008; Overnight delivery of documents to City of Wasco on May 29, 2008. Vendor=Golden State Overnight Balance= .00 Amount= 129.43 Check #346781 06/27/2008 | 1882621 |
| | | Voucher=296521 Paid | | | | | | |
| 06/19/2008 07/11/2008 | 0004 | George Martin Invoice=576329 | F107 | 1.00 1.00 | 25.24 25.24 | 25.24 25.24 | Delivery/Messenger Services - Federal Express Corporation; Invoice # 2-741-56347 dated June 6, 2008; Overnight delivery to the City of Wasco by Jeffrey Travis on June 2, 2008. Vendor=Federal Express Corp. Balance= .00 Amount= 898.86 Check #346756 06/26/2008 | 1883188 |
| | | Voucher=296965 Paid | | | | | | |
| 06/24/2008 07/11/2008 | 0004 | George Martin Invoice=576329 | F106 | 1.00 1.00 | 19.67 19.67 | 19.67 19.67 | Online Research - West Group Payment Center; Invoice # 816069167 dated June 1, 2008; Online research and related charges, including document retrieval and printing, etc., for May 2008. Vendor=West Group Payment Center Balance= .00 Amount= 4974.77 Check #346694 06/24/2008 | 1883335 |
| | | Voucher=297052 Paid | | | | | | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]    Page 2
Client:054493 - McIntosh & Associates    3/25/2010 1:11:59 PM
Case 1:07-cv-01080-LJO-GSA    Document 342    Filed 03/30/10    Page 7 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/27/2008 | 0004 | George Martin | F113 | 1.00 | 100.00 | 100.00 | Subpoena Fees - Attorney's Certified Services, | 1883942 |
| 07/11/2008 | | Invoice=576329 | | 1.00 | 100.00 | 100.00 | Invoice#ACS125437-1, dated on June 18, 2008; | |
| | | | | | | | Served: City of Wasco, Documents: Summons and | |
| | | | | | | | Complaint. | |
| | | Voucher=297367 Paid | | | | | Vendor=Attorney's Certified Services  Balance = .00  Amount= | |
| | | | | | | | 100.00 | |
| | | | | | | | Check #347616  08/12/2008 | |
| 07/31/2008 | 0004 | George Martin | F106 | 1.00 | 224.43 | 224.43 | Online Research - West Group Payment Center; | 1886160 |
| 08/06/2008 | | Invoice=576799 | | 1.00 | 224.43 | 224.43 | Invoice # 816256341 dated July 1, 2008; Online | |
| | | | | | | | research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for June | |
| | | | | | | | 2008. | |
| | | Voucher=298981 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 8122.61 | |
| | | | | | | | Check #347473  07/31/2008 | |
| 07/31/2008 | 0004 | George Martin | F112 | 1.00 | 65.00 | 65.00 | Court Fees - Telephonic Hearing Account, | 1886225 |
| 08/06/2008 | | Invoice=576799 | | 1.00 | 65.00 | 65.00 | Invoice#080108CR, dated on August 1, 2008; | |
| | | | | | | | Telephonic Court Call. | |
| | | Voucher=298985 Paid | | | | | Vendor=Telephonic Hearing Account  Balance= .00  Amount= | |
| | | | | | | | 65.00 | |
| | | | | | | | Check #347475  07/31/2008 | |
| 08/06/2008 | 0004 | George Martin | E101 | 307.00 | 0.15 | 46.05 | Copying (In-House) | 1887500 |
| 09/09/2008 | | Invoice=577414 | | 307.00 | 0.15 | 46.05 | | |
| 08/06/2008 | 0004 | George Martin | E101 | 438.00 | 0.15 | 65.70 | Copying (In-House) | 1887501 |
| 09/09/2008 | | Invoice=577414 | | 438.00 | 0.15 | 65.70 | | |
| 08/06/2008 | 0004 | George Martin | E101 | 492.00 | 0.15 | 73.80 | Copying (In-House) | 1887502 |
| 09/09/2008 | | Invoice=577414 | | 492.00 | 0.15 | 73.80 | | |
| 08/07/2008 | 0004 | George Martin | E101 | 592.00 | 0.15 | 88.80 | Copying (In-House) | 1887494 |
| 09/09/2008 | | Invoice=577414 | | 592.00 | 0.15 | 88.80 | | |
| 08/07/2008 | 0004 | George Martin | E101 | 1000.00 | 0.15 | 150.00 | Copying (In-House) | 1887505 |
| 09/09/2008 | | Invoice=577414 | | 1000.00 | 0.15 | 150.00 | | |
| 08/22/2008 | 0004 | George Martin | F106 | 1.00 | 65.91 | 65.91 | Online Research - West Group Payment Center; | 1887538 |
| 09/09/2008 | | Invoice=577414 | | 1.00 | 65.91 | 65.91 | Invoice # 816444992 dated August 1, 2008; | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | Document retrieval and printing, etc., for July | |
| | | | | | | | 2008. | |
| | | Voucher=299840 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4633.00 | |
| | | | | | | | Check #347839  08/25/2008 | |
| 09/18/2008 | 0004 | George Martin | F107 | 1.00 | 14.37 | 14.37 | Delivery/Messenger Services - Golden State | 1889116 |
| 10/06/2008 | | Invoice=577967 | | 1.00 | 14.37 | 14.37 | Overnight; Invoice # 1660282 dated August 15, | |
| | | | | | | | 2008; Overnight delivery of Documents to Law | |
| | | | | | | | Offices of Steve in Roseville on August 15. | |
| | | | | | | | 2008. | |
| | | Voucher=300809 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 150.13 | |
| | | | | | | | Check #348498  09/30/2008 | |
| 09/18/2008 | 0004 | George Martin | F107 | 1.00 | 18.32 | 18.32 | Delivery/Messenger Services - Golden State | 1889117 |
| 10/06/2008 | | Invoice=577967 | | 1.00 | 18.32 | 18.32 | Overnight; Invoice # 1660282 dated August 15, | |
| | | | | | | | 2008; Overnight delivery of Documents to Garcia | |
| | | | | | | | Calderon Ruiz in Los Angeles on August 15. | |
| | | | | | | | 2008. | |
| | | Voucher=300809 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 150.13 | |
| | | | | | | | Check #348498  09/30/2008 | |
| 09/23/2008 | 0004 | George Martin | F124 | 1.00 | 18.07 | 18.07 | Other - 1-800-Conference; Invoice # 1200592781 | 1889371 |
| 10/06/2008 | | Invoice=577967 | | 1.00 | 18.07 | 18.07 | dated August 26, 2008; Conference call on | |
| | | | | | | | August 7, 2008. | |
| | | Voucher=301019 Paid | | | | | Vendor=1-800-Conference  Balance= .00  Amount= 516.54 | |
| | | | | | | | Check #348344  09/23/2008 | |
| 09/23/2008 | 0004 | George Martin | F124 | 1.00 | 6.28 | 6.28 | Other - 1-800-Conference; Invoice # 1200592781 | 1889372 |
| 10/06/2008 | | Invoice=577967 | | 1.00 | 6.28 | 6.28 | dated August 26, 2008; Conference call on | |
| | | | | | | | August 7, 2008 at 10:18 a.m. | |
| | | Voucher=301019 Paid | | | | | Vendor=1-800-Conference  Balance= .00  Amount= 516.54 | |
| | | | | | | | Check #348344  09/23/2008 | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]    Page 3
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM
Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 8 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/23/2008 | 0004 | George Martin | F124 | 1.00 | 7.33 | 7.33 | Other - 1-800-Conference; Invoice # 1200592781 | 1889373 |
| 10/06/2008 | | Invoice=577967 | | 1.00 | 7.33 | 7.33 | dated August 26, 2008; Conference call on | |
| | | | | | | | August 7, 2008 at 10:09 a.m. | |
| | | Voucher=301019 Paid | | | | | Vendor=1-800-Conference  Balance= .00  Amount= 516.54 | |
| | | | | | | | Check #348344 09/23/2008 | |
| 10/24/2008 | 0004 | George Martin | F106 | 1.00 | 7.21 | 7.21 | Online Research - West Group Payment Center; | 1891978 |
| 11/13/2008 | | Invoice=578740 | | 1.00 | 7.21 | 7.21 | Invoice # 816908867 dated September 30, 2008. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | September 2008. | |
| | | Voucher=302419 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4639.20 | |
| | | | | | | | Check #349007 10/24/2008 | |
| 11/21/2008 | 0004 | George Martin | F106 | 1.00 | 8.56 | 8.56 | Online Research - West Group Payment Center; | 1893643 |
| 12/08/2008 | | Invoice=579334 | | 1.00 | 8.56 | 8.56 | Invoice # 817096000 dated November 1, 2008; | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | Document retrieval and printing, etc., for | |
| | | | | | | | October 2008; BKF | |
| | | Voucher=303561 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 5266.84 | |
| | | | | | | | Check #349575 11/24/2008 | |
| 12/09/2008 | 0004 | George Martin | E101 | 57.00 | 0.15 | 8.55 | Copying (In-House) | 1896142 |
| 01/07/2009 | | Invoice=579846 | | 57.00 | 0.15 | 8.55 | | |
| 12/22/2008 | 0004 | George Martin | F106 | 1.00 | 3.46 | 3.46 | Online Research - West Group Payment Center; | 1895476 |
| 01/07/2009 | | Invoice=579846 | | 1.00 | 3.46 | 3.46 | Invoice # 817318908 dated December 1, 2008; | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | November 2008; | |
| | | Voucher=304502 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4362.70 | |
| | | | | | | | Check #350088 12/22/2008 | |
| 01/06/2009 | 0004 | George Martin | F113 | 1.00 | 60.00 | 60.00 | Subpoena Fees - Attorney's Certified Services | 1896358 |
| 02/10/2009 | | Invoice=580503 | | 1.00 | 60.00 | 60.00 | Invoice # ACS140084-1 dated December 31, 2008; | |
| | | | | | | | Served: Greg Black in Bakersfield; Documents: | |
| | | | | | | | Civil Subpoena. | |
| | | Voucher=305040 Paid | | | | | Vendor=Attorney's Certified Services  Balance= .00  Amount= | |
| | | | | | | | 60.00 | |
| | | | | | | | Check #351650 03/25/2009 | |
| 01/20/2009 | 0004 | George Martin | F115 | 1.00 | 201.50 | 201.50 | Deposition Transcripts - Keleher's Certified | 1897257 |
| 02/10/2009 | | Invoice=580503 | | 1.00 | 201.50 | 201.50 | Shorthand Reporters Invoice # 9171 dated | |
| | | | | | | | December 16, 2008; One original and one | |
| | | | | | | | certified copy Transcripts of: Joseph Wu taken | |
| | | | | | | | on December 4, 2008. | |
| | | Voucher=305437 Paid | | | | | Vendor=Keleher's Certified Shorthand Reporters  Balance= .00 | |
| | | | | | | | Amount= 201.50 | |
| | | | | | | | Check #351490 03/12/2009 | |
| 01/20/2009 | 0004 | George Martin | F115 | 1.00 | 315.25 | 315.25 | Deposition Transcripts - Keleher's Certified | 1897270 |
| 02/10/2009 | | Invoice=580503 | | 1.00 | 315.25 | 315.25 | Shorthand Reporters Invoice # 9134 dated | |
| | | | | | | | December 10, 2008; One original and one | |
| | | | | | | | certified copy Transcripts of: Jeffrey | |
| | | | | | | | Gutierrez taken on November 24, 2008. | |
| | | Voucher=305451 Paid | | | | | Vendor=Keleher's Certified Shorthand Reporters  Balance= .00 | |
| | | | | | | | Amount= 315.25 | |
| | | | | | | | Check #351490 03/12/2009 | |
| 01/20/2009 | 0004 | George Martin | F115 | 1.00 | 1,010.00 | 1,010.00 | Deposition Transcripts - Keleher's Certified | 1897271 |
| 02/10/2009 | | Invoice=580503 | | 1.00 | 1,010.00 | 1,010.00 | Shorthand Reporters Invoice # 8963 dated | |
| | | | | | | | November 14, 2008; One original and one | |
| | | | | | | | certified copy Transcripts of: Joe Wu, James | |
| | | | | | | | Lee Zervis, Gerald Frank Helt, Robert Edward | |
| | | | | | | | Wren, and Dennis Michael McNamara taken on | |
| | | | | | | | October 28, 2008. | |
| | | Voucher=305452 Paid | | | | | Vendor=Keleher's Certified Shorthand Reporters  Balance= .00 | |
| | | | | | | | Amount= 1010.00 | |
| | | | | | | | Check #351490 03/12/2009 | |
| 01/20/2009 | 0004 | George Martin | E101 | 124.00 | 0.15 | 18.60 | Copying (In-House) | 1897795 |
| 02/10/2009 | | Invoice=580503 | | 124.00 | 0.15 | 18.60 | | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]
Client:054493 - McIntosh & Associates  3/25/2010 1:11:59 PM

Page 4

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 9 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/20/2009 | 0004 | George Martin | E101 | 962.00 | 0.15 | 144.30 | Copying (In-House) | 1897798 |
| 02/10/2009 | | Invoice=580503 | | 962.00 | 0.15 | 144.30 | | |
| 01/26/2009 | 0004 | George Martin | F107 | 1.00 | 80.00 | 80.00 | Delivery/Messenger Services - Attorney's | 1897542 |
| 02/10/2009 | | Invoice=580503 | | 1.00 | 80.00 | 80.00 | Certified Services Invoice # ACS141040-1 dated | |
| | | | | | | | January 21, 2009; Served: Larry Pennell in | |
| | | | | | | | Wasco, California. | |
| | | Voucher=305594 Paid | | | | | Vendor=Attorney's Certified Services  Balance= .00  Amount= | |
| | | | | | | | 80.00 | |
| | | | | | | | Check #351650  03/25/2009 | |
| 01/27/2009 | 0004 | George Martin | F115 | 1.00 | 928.95 | 928.95 | Deposition Transcripts - Paulson Reporting | 1897801 |
| 02/10/2009 | | Invoice=580503 | | 1.00 | 928.95 | 928.95 | Service, Inc. - SD Invoice # PL125354 dated | |
| | | | | | | | January 15, 2009; On set of Deposition | |
| | | | | | | | Transcripts of Roger McIntosh taken on December | |
| | | | | | | | 18, 2008. | |
| | | Voucher=305747 Paid | | | | | Vendor=Paulson Reporting Service, Inc. - SD  Balance= .00 | |
| | | | | | | | Amount= 928.95 | |
| | | | | | | | Check #351584  03/18/2009 | |
| 01/30/2009 | 0004 | George Martin | F106 | 1.00 | 19.32 | 19.32 | Online Research - West Group Payment Center; | 1898016 |
| 02/10/2009 | | Invoice=580503 | | 1.00 | 19.32 | 19.32 | Invoice # 817521038 dated January 1, 2009; | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | December 2008. | |
| | | Voucher=305965 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4497.10 | |
| | | | | | | | Check #350787  01/30/2009 | |
| 02/04/2009 | 0004 | George Martin | E101 | 134.00 | 0.15 | 20.10 | Copying (In-House) | 1899104 |
| 03/09/2009 | | Invoice=581089 | | 134.00 | 0.15 | 20.10 | | |
| 02/10/2009 | 0004 | George Martin | F115 | 1.00 | 799.75 | 799.75 | Deposition Transcripts - Keleher's Certified | 1898568 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 799.75 | 799.75 | Shorthand Reporters; Invoice # 9461 dated | |
| | | | | | | | February 4, 2009; One set of Deposition | |
| | | | | | | | Transcripts of Greg Black and James Lee Zervis. | |
| | | Voucher=306315 Paid | | | | | Vendor=Keleher's Certified Shorthand Reporters  Balance= .00 | |
| | | | | | | | Amount= 799.75 | |
| | | | | | | | Check #352453  04/24/2009 | |
| 02/10/2009 | 0004 | George Martin | F107 | 1.00 | 14.53 | 14.53 | Delivery/Messenger Services - Golden State | 1898622 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 14.53 | 14.53 | Overnight; Invoice # 1734118 dated January 31, | |
| | | | | | | | 2009; Overnight delivery of documents to the | |
| | | | | | | | Law Offices of Steve in Roseville on January | |
| | | | | | | | 21, 2009. | |
| | | Voucher=306361 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 250.88 | |
| | | | | | | | Check #351292  02/28/2009 | |
| 02/10/2009 | 0004 | George Martin | F107 | 1.00 | 14.53 | 14.53 | Delivery/Messenger Services - Golden State | 1898623 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 14.53 | 14.53 | Overnight; Invoice # 1734118 dated January 31, | |
| | | | | | | | 2009; Overnight delivery of documents to Garcia | |
| | | | | | | | Calderon Ruiz in Los Angeles on January 21, | |
| | | | | | | | 2009. | |
| | | Voucher=306361 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 250.88 | |
| | | | | | | | Check #351292  02/28/2009 | |
| 02/17/2009 | 0004 | George Martin | E101 | 198.00 | 0.15 | 29.70 | Copying (In-House) | 1899119 |
| 03/09/2009 | | Invoice=581089 | | 198.00 | 0.15 | 29.70 | | |
| 02/18/2009 | 0004 | George Martin | F113 | 1.00 | 105.00 | 105.00 | Subpoena Fees - Attorney's Certified Services; | 1898916 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 105.00 | 105.00 | Invoice # ACS140085-1 dated January 27, 2009. | |
| | | | | | | | Attempted to serve documents to James Heath. | |
| | | Voucher=308562 Paid | | | | | Vendor=Attorney's Certified Services  Balance= .00  Amount= | |
| | | | | | | | 105.00 | |
| | | | | | | | Check #352434  04/24/2009 | |
| 02/18/2009 | 0004 | George Martin | F113 | 1.00 | 65.00 | 65.00 | Subpoena Fees - Attorney's Certified Services; | 1898917 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 65.00 | 65.00 | Invoice # ACS141312-1 dated January 27, 2009. | |
| | | | | | | | Served documents to Joseph Wu. | |
| | | Voucher=306563 Paid | | | | | Vendor=Attorney's Certified Services  Balance= .00  Amount= | |
| | | | | | | | 65.00 | |
| | | | | | | | Check #352434  04/24/2009 | |
| 02/25/2009 | 0004 | George Martin | F102 | 1.00 | 93.93 | 93.93 | Copying/Printing (Outside) - Blueprint Service | 1899298 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 93.93 | 93.93 | Company, Inc.; Invoice # 659584 dated February | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]    Page 5
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 10 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 24, 2009. Various copies. | |
| | | Voucher=306797 Paid | | | | | Vendor=Blueprint Service Company, Inc.  Balance= .00 | |
| | | | | | | | Amount= 93.93 | |
| | | | | | | | Check #351827  03/31/2009 | |
| 02/25/2009 | 0004 | George Martin | F113 | 1.00 | 35.00 | 35.00 | Subpoena Fees - Attorney's Certified Services; | 1899299 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 35.00 | 35.00 | Invoice # ACS136406-1 dated November 11, 2008. | |
| | | | | | | | Served documents to De Walt Corporation. | |
| | | Voucher=306798 Paid | | | | | Vendor=Attorney's Certified Services  Balance= .00  Amount= | |
| | | | | | | | 35.00 | |
| | | | | | | | Check #352478  04/24/2009 | |
| 02/25/2009 | 0004 | George Martin | F106 | 1.00 | 39.59 | 39.59 | Online Research - West Group Payment Center; | 1899382 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 39.59 | 39.59 | Invoice # 817716629 dated February 1, 2009; | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | January 2008.` | |
| | | Voucher=306826 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4289.00 | |
| | | | | | | | Check #351203  02/25/2009 | |
| 02/26/2009 | 0004 | George Martin | F113 | 1.00 | 166.00 | 166.00 | Subpoena Fees - Attorney's Diversified | 1899426 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 166.00 | 166.00 | Services, Inc.; Invoice # 0C275227-01 dated | |
| | | | | | | | February 19, 2009. Served documents to Dewalt | |
| | | | | | | | CM, Incorporated, in Bakersfield, California. | |
| | | Voucher=306840 Paid | | | | | Vendor=Attorney's Diversified Services, Inc.  Balance= .00 | |
| | | | | | | | Amount= 166.00 | |
| | | | | | | | Check #352763  05/13/2009 | |
| 02/26/2009 | 0004 | George Martin | E101 | 178.00 | 0.15 | 26.70 | Copying (In-House) | 1901703 |
| 05/19/2009 | | Invoice=582484 | | 178.00 | 0.15 | 26.70 | | |
| 03/02/2009 | 0004 | George Martin | E101 | 556.00 | 0.15 | 83.40 | Copying (In-House) | 1901715 |
| 05/19/2009 | | Invoice=582484 | | 556.00 | 0.15 | 83.40 | | |
| 03/04/2009 | 0004 | George Martin | F123 | 1.00 | 400.00 | 400.00 | Other Professionals - Hall, Estill, Hardwick, | 1899910 |
| 03/09/2009 | | Invoice=581089 | | 1.00 | 400.00 | 400.00 | Gable, Golden & Nelson; Invoice # 223589 dated | |
| | | | | | | | February 10, 2009. Professional services | |
| | | | | | | | rendered through January 31, 2009. | |
| | | Voucher=307148 Paid | | | | | Vendor=Hall, Estill, Hardwick, Gable, Golden &  Balance= .00 | |
| | | | | | | | Amount= 400.00 | |
| | | | | | | | Check #352445  04/24/2009 | |
| 03/05/2009 | 0004 | George Martin | F102 | 1.00 | 1,008.07 | 1,008.07 | Copying/Printing (Outside) -  Keleher's | 1900017 |
| 04/09/2009 | | Invoice=581755 | | 1.00 | 1,008.07 | 1,008.07 | Certified Shorthand Reporters; Invoice # 22,977 | |
| | | | | | | | dated March 5, 2009. Various copies, Blueprints | |
| | | | | | | | and CD's. | |
| | | Voucher=307194 Paid | | | | | Vendor=Keleher's Certified Shorthand Reporters  Balance= .00 | |
| | | | | | | | Amount= 1008.07 | |
| | | | | | | | Check #352698  05/11/2009 | |
| 03/10/2009 | 0004 | George Martin | F115 | 1.00 | 333.10 | 333.10 | Deposition Transcripts - Esquire; Invoice # | 1900215 |
| 04/09/2009 | | Invoice=581755 | | 1.00 | 333.10 | 333.10 | PL132168 dated February 19, 2009. One set of | |
| | | | | | | | deposition transcripts of Roger McIntosh. | |
| | | Voucher=307376 Paid | | | | | Vendor=Esquire  Balance= .00  Amount= 333.10 | |
| | | | | | | | Check #352695  05/11/2009 | |
| 03/16/2009 | 0004 | George Martin | F115 | 1.00 | 750.60 | 750.60 | Deposition Transcripts - Esquire; Invoice # | 1900358 |
| 04/09/2009 | | Invoice=581755 | | 1.00 | 750.60 | 750.60 | PL134350 dated February 27, 2009. One set of | |
| | | | | | | | deposition transcripts of Keith Woodcock, Danny | |
| | | | | | | | Espitia, Alan Peake and Larry Pennell. | |
| | | Voucher=307507 Paid | | | | | Vendor=Esquire  Balance= .00  Amount= 750.60 | |
| | | | | | | | Check #352695  05/11/2009 | |
| 03/23/2009 | 0004 | George Martin | F106 | 1.00 | 4.20 | 4.20 | Online Research - West Group Payment Center; | 1900600 |
| 04/09/2009 | | Invoice=581755 | | 1.00 | 4.20 | 4.20 | Invoice # 817890988 dated March 1, 2009. Online | |
| | | | | | | | research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | February 2009. | |
| | | Voucher=307723 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4768.00 | |
| | | | | | | | Check #351642  03/24/2009 | |
| 03/23/2009 | 0004 | George Martin | F107 | 1.00 | 63.40 | 63.40 | Delivery/Messenger Services - Federal Express | 1900719 |
| 04/09/2009 | | Invoice=581755 | | 1.00 | 63.40 | 63.40 | Corp.; Invoice # 9-113-68857 dated March 6, | |
| | | | | | | | 2009. Delivery of documents to Denise Garrott, | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]    Page 6
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 11 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Copyright Office in Washington, DC on February | |
| | | | | | | | 26, 2009. | |
| | | Voucher=307753 Paid | | | | | Vendor=Federal Express Corp. Balance=.00 Amount= 104.31 | |
| | | | | | | | Check #351636 03/24/2009 | |
| 03/24/2009 | 0004 | George Martin | F115 | 1.00 | 802.80 | 802.80 | Deposition Transcripts - Esquire; Invoice # | 1900741 |
| 04/09/2009 | | Invoice=581755 | | 1.00 | 802.80 | 802.80 | PL136500 dated March 10, 2009. One set of | |
| | | | | | | | deposition transcripts of James Delmarter. | |
| | | Voucher=307770 Paid | | | | | Vendor=Esquire Balance=.00 Amount= 802.80 | |
| | | | | | | | Check #352695 05/11/2009 | |
| 03/24/2009 | 0004 | George Martin | F107 | 1.00 | 9.39 | 9.39 | Delivery/Messenger Services - Golden State | 1900789 |
| 04/09/2009 | | Invoice=581755 | | 1.00 | 9.39 | 9.39 | Overnight; Invoice # 1747308 dated February 28, | |
| | | | | | | | 2009. Delivery of documents to Mr. Van Roberts | |
| | | | | | | | in Tehachapi on February 23, 2009. | |
| | | Voucher=307817 Paid | | | | | Vendor=Golden State Overnight Balance=.00 Amount= 156.34 | |
| | | | | | | | Check #352257 04/15/2009 | |
| 04/27/2009 | 0004 | George Martin | F106 | 1.00 | 37.59 | 37.59 | Online Research - West Group Payment Center; | 1902617 |
| 05/19/2009 | | Invoice=582484 | | 1.00 | 37.59 | 37.59 | Invoice # 818086916 dated April 1, 2009. Online | |
| | | | | | | | research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | March 2009. | |
| | | Voucher=308897 Paid | | | | | Vendor=West Group Payment Center Balance=.00 Amount= | |
| | | | | | | | 5504.11 | |
| | | | | | | | Check #352511 04/27/2009 | |
| 05/11/2009 | 0004 | George Martin | F112 | 1.00 | 25.00 | 25.00 | Court Fees - Telephonic Hearing Account; | 1903799 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 25.00 | 25.00 | Invoice # 4505BKF dated April 10, 2009. Court | |
| | | | | | | | Call fee. | |
| | | Voucher=309472 Paid | | | | | Vendor=Telephonic Hearing Account Balance=.00 Amount= | |
| | | | | | | | 25.00 | |
| | | | | | | | Check #4505 05/11/2009 | |
| 05/15/2009 | 0004 | George Martin | F107 | 1.00 | 6.78 | 6.78 | Delivery/Messenger Services - Golden State | 1904072 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 6.78 | 6.78 | Overnight; Invoice # 1773892 dated April 30, | |
| | | | | | | | 2009. Delivery of documents to Goodwin Proctor, | |
| | | | | | | | LLP in San Francisco on April 30, 2009. | |
| | | Voucher=309695 Paid | | | | | Vendor=Golden State Overnight Balance=.00 Amount= 356.45 | |
| | | | | | | | Check #353541 06/30/2009 | |
| 05/27/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 29.38 | 29.38 | Online Research - West Group Payment Center; | 1904451 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 29.38 | 29.38 | Invoice # 818287471 dated May 1, 2009. Online | |
| | | | | | | | research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | April 2009. | |
| | | Voucher=310038 Paid | | | | | Vendor=West Group Payment Center Balance=.00 Amount= | |
| | | | | | | | 4334.50 | |
| | | | | | | | Check #352985 05/28/2009 | |
| 06/22/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 41.79 | 41.79 | Online Research - West Group Payment Center; | 1906085 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 41.79 | 41.79 | Invoice # 818472729 dated June 1, 2009. Online | |
| | | | | | | | research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for May | |
| | | | | | | | 2009. | |
| | | Voucher=310873 Paid | | | | | Vendor=West Group Payment Center Balance=.00 Amount= | |
| | | | | | | | 4132.00 | |
| | | | | | | | Check #353576 06/30/2009 | |
| 06/30/2009 | 0186 | Calvin R. Stead | F119 | 1.00 | 1,680.00 | 1,680.00 | Expert - Stephen Wong; Invoice # 070209CR dated | 1906998 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 1,680.00 | 1,680.00 | June 30, 2009. Payment to opposing counsel's | |
| | | | | | | | expert, Wong, for his Deposition fee. | |
| | | Voucher=311493 Paid | | | | | Vendor=Stephen Wong Balance=.00 Amount= 1680.00 | |
| | | | | | | | Check #353640 06/30/2009 | |
| 07/16/2009 | 0186 | Calvin R. Stead | F114 | 1.00 | 45.50 | 45.50 | Witness Fees - Terry Schropfer; Invoice # | 1907445 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 45.50 | 45.50 | 071609CR dated July 16, 2009. Standard witness | |
| | | | | | | | fees plus mileage. | |
| | | Voucher=311821 Paid | | | | | Vendor=Terry Schropfer Balance=.00 Amount= 45.50 | |
| | | | | | | | Check #353900 07/16/2009 | |
| 07/16/2009 | 0186 | Calvin R. Stead | F114 | 1.00 | 40.00 | 40.00 | Witness Fees - Sarah Burgi; Invoice # 071609CR | 1907446 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 40.00 | 40.00 | dated July 16, 2009. Witness fee. | |
| | | Voucher=311822 Paid | | | | | Vendor=Sarah Burgi Balance=.00 Amount= 40.00 | |
| | | | | | | | Check #353897 07/16/2009 | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]    Page 7
Client:054493 - McIntosh & Associates    3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA    Document 342    Filed 03/30/10    Page 12 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/16/2009 | 0186 | Calvin R. Stead | F115 | 1.00 | 382.90 | 382.90 | Deposition Transcripts - Esquire; Invoice # | 1907483 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 382.90 | 382.90 | PL162327 dated June 29, 2009. One set of | |
| | | | | | | | Depositions Transcripts of Jeffrey Gutierrez. | |
| | | Voucher=311862 Paid | | | | | Vendor=Esquire  Balance= .00  Amount= 382.90 | |
| | | | | | | | Check #354446  08/24/2009 | |
| 07/20/2009 | 0186 | Calvin R. Stead | F115 | 1.00 | 354.75 | 354.75 | Deposition Transcripts - Esquire; Invoice # | 1907616 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 354.75 | 354.75 | PL166013 dated July 14, 2009. One set of | |
| | | | | | | | Depositions Transcripts of Sarah Burgi. | |
| | | Voucher=311941 Paid | | | | | Vendor=Esquire  Balance= .00  Amount= 354.75 | |
| | | | | | | | Check #354446  08/24/2009 | |
| 07/23/2009 | 0186 | Calvin R. Stead | F115 | 1.00 | 150.00 | 150.00 | Deposition Transcripts - Wood & Randall, | 1907721 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 150.00 | 150.00 | Incorporated; Invoice # 10885 dated July 13, | |
| | | | | | | | 2009. One set of Depositions Transcript of | |
| | | | | | | | Roger Alan McIntosh. | |
| | | Voucher=312057 Paid | | | | | Vendor=Wood & Randall Inc.  Balance= .00  Amount= 150.00 | |
| | | | | | | | Check #354460  08/24/2009 | |
| 07/27/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 35.52 | 35.52 | Online Research - West Group Payment Center; | 1907777 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 35.52 | 35.52 | Invoice # 818859012 dated July 1, 2009. Online | |
| | | | | | | | research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for June | |
| | | | | | | | 2009. | |
| | | Voucher=312104 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4557.00 | |
| | | | | | | | Check #353994  07/27/2009 | |
| 07/29/2009 | 0186 | Calvin R. Stead | F115 | 1.00 | 1,999.35 | 1,999.35 | Deposition Transcripts - Esquire; Invoice # | 1908108 |
| 07/31/2009 | | Invoice=584044 | | 1.00 | 1,999.35 | 1,999.35 | PL166593 dated July 16, 2009. One set of | |
| | | | | | | | Depositions Transcripts of Stephen Wong and | |
| | | | | | | | Terry Schroepfer. | |
| | | Voucher=312331 Paid | | | | | Vendor=Esquire  Balance= .00  Amount= 1999.35 | |
| | | | | | | | Check #354446  08/24/2009 | |
| 08/28/2009 | 0186 | Calvin R. Stead | F113 | 1.00 | 379.75 | 379.75 | Subpoena Fees - Team Legal, Inc.; Invoice # | 1909793 |
| 08/31/2009 | | Invoice=584648 | | 1.00 | 379.75 | 379.75 | 0019683 dated August 26, 2009. Multiple | |
| | | | | | | | attempts to serve documents to Josh Woodard and | |
| | | | | | | | advanced witness fees ($45.00). | |
| | | Voucher=313593 Paid | | | | | Vendor=Team Legal, Inc.  Balance= .00  Amount= 379.75 | |
| | | | | | | | Check #355387  10/14/2009 | |
| 08/31/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 9.08 | 9.08 | Online Research - West Group Payment Center; | 1909853 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 9.08 | 9.08 | Invoice # 818853149 dated August 1, 2009. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for July | |
| | | | | | | | 2009. | |
| | | Voucher=313636 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4597.00 | |
| | | | | | | | Check #354644  08/31/2009 | |
| 08/31/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 5.20 | 5.20 | Online Research - West Group Payment Center; | 1909867 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 5.20 | 5.20 | Invoice # 818853149 dated August 1, 2009. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for July | |
| | | | | | | | 2009. | |
| | | Voucher=313636 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4597.00 | |
| | | | | | | | Check #354644  08/31/2009 | |
| 09/04/2009 | 0186 | Calvin R. Stead | F113 | 1.00 | 35.50 | 35.50 | Subpoena Fees - Attorney's Diversified | 1910312 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 35.50 | 35.50 | Services, Incorporated; Invoice # 0C276537-01 | |
| | | | | | | | dated May 28, 2009. Served documents upon W. De | |
| | | | | | | | Walt, Incorporated. | |
| | | Voucher=313862 Paid | | | | | Vendor=Attorney's Diversified Services, Inc.  Balance= .00 | |
| | | | | | | | Amount= 35.50 | |
| | | | | | | | Check #356113  11/13/2009 | |
| 09/17/2009 | 0186 | Calvin R. Stead | F113 | 1.00 | 71.00 | 71.00 | Subpoena Fees - Attorney's Diversified | 1910822 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 71.00 | 71.00 | Services, Incorporated; Invoice # 0C276699-01 | |
| | | | | | | | dted June 15, 2009. Served documents upon Terry | |
| | | | | | | | Schroepfer on June 12, 2009. | |
| | | Voucher=314252 Paid | | | | | Vendor=Attorney's Diversified Services, Inc.  Balance= .00 | |
| | | | | | | | Amount= 71.00 | |
| | | | | | | | Check #356113  11/13/2009 | |

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 13 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/17/2009 | 0186 | Calvin R. Stead | F113 | 1.00 | 90.50 | 90.50 | Subpoena Fees - Attorney's Diversified | 1910823 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 90.50 | 90.50 | Services, Incorporated; Invoice # 0C276668-01 | |
| | | | | | | | dated June 9, 2009. Attempted to served | |
| | | | | | | | documents upon Terry Schroepfer on June 9, | |
| | | | | | | | 2009. | |
| | | Voucher=314253 Paid | | | | | Vendor=Attorney's Diversified Services, Inc.  Balance= .00 | |
| | | | | | | | Amount= 90.50 | |
| | | | | | | | Check #356113  11/13/2009 | |
| 09/21/2009 | 0186 | Calvin R. Stead | F110 | 1.00 | 15.00 | 15.00 | Travel - Out of Town - Jeffrey Travis; Invoice | 1910944 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 15.00 | 15.00 | # 39369 dated September 18, 2009. Taxi Fee | |
| | | | | | | | incurred while in Redding on September 10, 2009 | |
| | | | | | | | and September 11, 2009 to attend the Deposition | |
| | | | | | | | of Josh Woodard. | |
| | | Voucher=314365 Paid | | | | | Vendor=Jeffrey Travis  Balance= .00  Amount= 178.25 | |
| | | | | | | | Check #355086  09/30/2009 | |
| 09/21/2009 | 0186 | Calvin R. Stead | F110 | 1.00 | 146.78 | 146.78 | Out of Town - Jeffrey Travis; Invoice # 39369 | 1910945 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 146.78 | 146.78 | dated September 18, 2009. Hotel charges | |
| | | | | | | | incurred while in Redding on September 10, 2009 | |
| | | | | | | | and September 11, 2009 to attend the Deposition | |
| | | | | | | | of Josh Woodard. | |
| | | Voucher=314365 Paid | | | | | Vendor=Jeffrey Travis  Balance= .00  Amount= 178.25 | |
| | | | | | | | Check #355086  09/30/2009 | |
| 09/21/2009 | 0186 | Calvin R. Stead | F111 | 1.00 | 16.47 | 16.47 | Meals - Jeffrey Travis; Invoice # 39369 dated | 1910946 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 16.47 | 16.47 | September 18, 2009. Dinner at the Red Lion | |
| | | | | | | | while in Redding to attend the Deposition of | |
| | | | | | | | Josh Woodard. | |
| | | Voucher=314365 Paid | | | | | Vendor=Jeffrey Travis  Balance= .00  Amount= 178.25 | |
| | | | | | | | Check #355086  09/30/2009 | |
| 09/25/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 12.09 | 12.09 | Online Research - West Group Payment Center; | 1911244 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 12.09 | 12.09 | Invoice # 819031539 dated September 1, 2009. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | August 2009. | |
| | | Voucher=314567 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 5449.00 | |
| | | | | | | | Check #355049  09/25/2009 | |
| 09/25/2009 | 0806 | Jeffrey A Travis | F106 | 1.00 | 2.20 | 2.20 | Online Research - West Group Payment Center; | 1911245 |
| 01/20/2010 | | Invoice=587258 | | 1.00 | 2.20 | 2.20 | Invoice # 819031539 dated September 1, 2009. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | August 2009. | |
| | | Voucher=314567 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 5449.00 | |
| | | | | | | | Check #355049  09/25/2009 | |
| 09/25/2009 | 0186 | Calvin R. Stead | F110 | 1.00 | 766.20 | 766.20 | Travel - Out of Town - Uniglobe Golden Empire | 1911342 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 766.20 | 766.20 | Travel; Invoice # 090909449 dated September 9, | |
| | | | | | | | 2009. Airfare fee incurred during travel | |
| | | | | | | | to/from Bakersfield to Redding to attend the | |
| | | | | | | | Deposition of Josh Woodard. | |
| | | Voucher=314613 Paid | | | | | Vendor=Uniglobe Golden Empire Travel  Balance= .00  Amount= | |
| | | | | | | | 766.20 | |
| | | | | | | | Check #355470  10/16/2009 | |
| 09/30/2009 | 0186 | Calvin R. Stead | F115 | 1.00 | 218.85 | 218.85 | Deposition Transcripts - J.V. Killingsworth & | 1911700 |
| 10/09/2009 | | Invoice=585332 | | 1.00 | 218.85 | 218.85 | Associates; Invoice # 264417 dated September | |
| | | | | | | | 15, 2009. One set of Depositions Transcript of | |
| | | | | | | | Joshua Woodard. | |
| | | Voucher=314712 Paid | | | | | Vendor=J.V. Killingsworth & Associates  Balance= .00 | |
| | | | | | | | Amount= 218.85 | |
| | | | | | | | Check #356250  11/20/2009 | |
| 10/12/2009 | 0186 | Calvin R. Stead | F107 | 1.00 | 14.07 | 14.07 | Delivery/Messenger Services - Golden State | 1912253 |
| 11/05/2009 | | Invoice=585873 | | 1.00 | 14.07 | 14.07 | Overnight; Invoice # 1838976 dated September | |
| | | | | | | | 30, 2009. Delivery of documents to the Law | |
| | | | | | | | Offices of Steve in Roseville on September 30, | |
| | | | | | | | 2009. | |
| | | Voucher=315143 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 319.90 | |
| | | | | | | | Check #356183  11/17/2009 | |
| 10/12/2009 | 0186 | Calvin R. Stead | F107 | 1.00 | 14.07 | 14.07 | Delivery/Messenger Services - Golden State | 1912254 |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]          Page 9
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM
Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 14 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/05/2009 | | Invoice=585873 | | 1.00 | 14.07 | 14.07 | Overnight; Invoice # 1838976 dated September | |
| | | | | | | | 30, 2009. Delivery of documents to Garcia | |
| | | | | | | | Calderon Ruiz in Los Angeles on September 30, | |
| | | | | | | | 2009. | |
| | | Voucher=315143 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 319.90 | |
| | | | | | | | Check #356183  11/17/2009 | |
| | | | | | | | | |
| 10/12/2009 | 0186 | Calvin R. Stead | F107 | 1.00 | 14.07 | 14.07 | Delivery/Messenger Services - Golden State | 1912255 |
| 11/05/2009 | | Invoice=585873 | | 1.00 | 14.07 | 14.07 | Overnight; Invoice # 1838976 dated September | |
| | | | | | | | 30, 2009. Delivery of documents to Alexander | |
| | | | | | | | and Associates in Bakersfield on September 30, | |
| | | | | | | | 2009. | |
| | | Voucher=315143 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 319.90 | |
| | | | | | | | Check #356183  11/17/2009 | |
| | | | | | | | | |
| 10/12/2009 | 0186 | Calvin R. Stead | F107 | 1.00 | 14.07 | 14.07 | Delivery/Messenger Services - Golden State | 1912256 |
| 11/05/2009 | | Invoice=585873 | | 1.00 | 14.07 | 14.07 | Overnight; Invoice # 1838976 dated September | |
| | | | | | | | 30, 2009. Delivery of documents to Eastern | |
| | | | | | | | District in Fresno on September 30, 2009. | |
| | | Voucher=315143 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 319.90 | |
| | | | | | | | Check #356183  11/17/2009 | |
| | | | | | | | | |
| 10/30/2009 | 0806 | Jeffrey A Travis | F106 | 1.00 | 23.33 | 23.33 | Online Research - West Group Payment Center; | 1913354 |
| 01/20/2010 | | Invoice=587258 | | 1.00 | 23.33 | 23.33 | Invoice # 819221786 dated October 1, 2009. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | September 2009. | |
| | | Voucher=315904 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4536.00 | |
| | | | | | | | Check #355714  10/30/2009 | |
| | | | | | | | | |
| 11/06/2009 | 0186 | Calvin R. Stead | F107 | 1.00 | 24.35 | 24.35 | Delivery/Messenger Services - Golden State | 1913713 |
| 12/29/2009 | | Invoice=586992 | | 1.00 | 24.35 | 24.35 | Overnight; Invoice # 1845494 dated October 15, | |
| | | | | | | | 2009. Shipment of documents to Eastern District | |
| | | | | | | | in Fresno on October 7, 2009. | |
| | | Voucher=316108 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 126.30 | |
| | | | | | | | Check #356397  11/30/2009 | |
| | | | | | | | | |
| 11/10/2009 | 0186 | Calvin R. Stead | F124 | 1.00 | 3.22 | 3.22 | Other - Blueprint Service Company, Inc.; | 1913831 |
| 12/29/2009 | | Invoice=586992 | | 1.00 | 3.22 | 3.22 | Invoice # 679393 dated October 6, 2009. Bond | |
| | | | | | | | Digital. | |
| | | Voucher=316206 Paid | | | | | Vendor=Blueprint Service Company, Inc.  Balance= .00 | |
| | | | | | | | Amount= 3.22 | |
| | | | | | | | Check #356175  11/17/2009 | |
| | | | | | | | | |
| 11/12/2009 | 0186 | Calvin R. Stead | F107 | 1.00 | 9.61 | 9.61 | Delivery/Messenger Services - Golden State | 1913967 |
| 12/29/2009 | | Invoice=586992 | | 1.00 | 9.61 | 9.61 | Overnight; Invoice # 1851999 dated October 31, | |
| | | | | | | | 2009. Delivery of documents to Eastern District | |
| | | | | | | | in Fresno on October 29, 2009. | |
| | | Voucher=316285 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 174.48 | |
| | | | | | | | Check #356615  12/14/2009 | |
| | | | | | | | | |
| 11/30/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 40.85 | 40.85 | Online Research - West Group Payment Center; | 1914700 |
| 12/29/2009 | | Invoice=586992 | | 1.00 | 40.85 | 40.85 | Invoice # 819424338 dated November 1, 2009. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | October 2009. | |
| | | Voucher=316979 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 4357.00 | |
| | | | | | | | Check #356458  11/30/2009 | |
| | | | | | | | | |
| 12/15/2009 | 0186 | Calvin R. Stead | F112 | 1.00 | 30.00 | 30.00 | Court Fees - Telephonic Hearing Account; | 1915426 |
| 12/29/2009 | | Invoice=586992 | | 1.00 | 30.00 | 30.00 | Invoice # 121509CR dated December 15, 2009. | |
| | | | | | | | Court Call Fee. | |
| | | Voucher=317430 Paid | | | | | Vendor=Telephonic Hearing Account  Balance= .00  Amount= | |
| | | | | | | | 30.00 | |
| | | | | | | | Check #356712  12/16/2009 | |
| | | | | | | | | |
| 12/23/2009 | 0186 | Calvin R. Stead | F106 | 1.00 | 67.43 | 67.43 | Online Research - West Group Payment Center; | 1915865 |
| 12/29/2009 | | Invoice=586992 | | 1.00 | 67.43 | 67.43 | Invoice # 819605871 dated December 1, 2009. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | November 2009. | |
| | | Voucher=317744 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 5663.50 | |
| | | | | | | | Check #356931  12/29/2009 | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]   Page 10
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 15 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/07/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 9.65 | 9.65 | Delivery/Messenger Services - Golden State | 1916582 |
| 01/20/2010 | | Invoice=587258 | | 1.00 | 9.65 | 9.65 | Overnight; Invoice # 1870877 dated December 15, | |
| | | | | | | | 2009. Delivery of documents to Mr. Nick | |
| | | | | | | | Stankovich in Carlsbad on December 11, 2009. | |
| | | Voucher=318233 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 212.22 | |
| | | | | | | | Check #357545  02/10/2010 | |
| 01/25/2010 | 0186 | Calvin R. Stead | F114 | 1.00 | 1,772.90 | 1,772.90 | Witness Fees - Team Legal, Inc.; Invoice # | 1917215 |
| 02/28/2010 | | Invoice=588133 | | 1.00 | 1,772.90 | 1,772.90 | 012510CR dated January 25, 2010. Witness fees | |
| | | | | | | | on service of subpoenas. | |
| | | Voucher=318749 Paid | | | | | Vendor=Team Legal, Inc.  Balance= .00  Amount= 1772.90 | |
| | | | | | | | Check #357306  01/25/2010 | |
| 01/27/2010 | 0186 | Calvin R. Stead | F110 | 218.00 | 0.55 | 119.90 | Travel - Out of Town - Jeffrey Travis; Invoice | 1917270 |
| 02/28/2010 | | Invoice=588133 | | 218.00 | 0.55 | 119.90 | # 39474 dated January 7, 2010. Mileage incurred | |
| | | | | | | | during travel to/from Bakersfield to Fresno to | |
| | | | | | | | attend the deposition of Joe Wu. | |
| | | Voucher=318804 Paid | | | | | Vendor=Jeffrey Travis  Balance= .00  Amount= 98.10 | |
| | | | | | | | Check #357390  01/31/2010 | |
| 01/29/2010 | 0186 | Calvin R. Stead | E101 | 52.00 | 0.15 | 7.80 | Copying (In-House) | 1918609 |
| 01/31/2010 | 0186 | Calvin R. Stead | F113 | 1.00 | 164.00 | 164.00 | Subpoena Fees - Team Legal, Inc.; Invoice # | 1917663 |
| 02/28/2010 | | Invoice=588133 | | 1.00 | 164.00 | 164.00 | 0020444 dated January 26, 2010. Multiple | |
| | | | | | | | attempts to serve documents upon Josh Woodard. | |
| | | Voucher=319111 Unpaid | | | | | Vendor=Team Legal, Inc.  Balance= 164.00  Amount= 164.00 | |
| 01/31/2010 | 0186 | Calvin R. Stead | F106 | 1.00 | 12.19 | 12.19 | Online Research - West Group Payment Center; | 1917728 |
| 02/28/2010 | | Invoice=588133 | | 1.00 | 12.19 | 12.19 | Invoice # 819805988 dated January 1, 2010. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | December 2009. | |
| | | Voucher=319147 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 5384.00 | |
| | | | | | | | Check #357400  01/31/2010 | |
| 02/01/2010 | 0186 | Calvin R. Stead | E101 | 70.00 | 0.15 | 10.50 | Copying (In-House) | 1918614 |
| 02/09/2010 | 0186 | Calvin R. Stead | F112 | 1.00 | 30.00 | 30.00 | Court Fees - Telephonic Hearing Account; | 1918230 |
| | | | | | | | Invoice # 020910CR dated February 9, 2010. | |
| | | | | | | | Telephonic appearance fee for the first 45 | |
| | | | | | | | minutes. | |
| | | Voucher=319422 Paid | | | | | Vendor=Telephonic Hearing Account  Balance= .00  Amount= | |
| | | | | | | | 30.00 | |
| | | | | | | | Check #8094  02/10/2010 | |
| 02/09/2010 | 0186 | Calvin R. Stead | F112 | 1.00 | -30.00 | -30.00 | Reversal from Void Check Number: 357480 Bank | 1918270 |
| | | | | | | | ID: GENW Voucher ID: 319422 Vendor: Telephonic | |
| | | | | | | | Hearing Account. | |
| | | Voucher=319475 Paid | | | | | Vendor=Telephonic Hearing Account  Balance= .00 | |
| | | | | | | | Amount=-30.00 | |
| | | | | | | | Check #8094  02/10/2010 | |
| 02/11/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 13.82 | 13.82 | Delivery/Messenger Services - Golden State | 1918318 |
| | | | | | | | Overnight; Invoice # 1889667 dated January 31, | |
| | | | | | | | 2010. Delivery of documents to Merati Economic | |
| | | | | | | | Group in Los Angeles on January 26, 2010. | |
| | | Voucher=319572 Paid | | | | | Vendor=Golden State Overnight  Balance= .00  Amount= 87.28 | |
| | | | | | | | Check #357881  02/28/2010 | |
| 02/22/2010 | 0186 | Calvin R. Stead | F102 | 1.00 | 333.56 | 333.56 | Copying/Printing (Outside) - Lee's Printing | 1918746 |
| | | | | | | | Center; Invoice # 97196 dated February 8, 2010. | |
| | | | | | | | Copies. | |
| | | Voucher=319808 Unpaid | | | | | Vendor=Lee's Printing Center  Balance= 333.56  Amount= | |
| | | | | | | | 333.56 | |
| 02/22/2010 | 0186 | Calvin R. Stead | E101 | 100.00 | 0.15 | 15.00 | Copying (In-House) | 1920254 |
| 02/22/2010 | 0186 | Calvin R. Stead | E101 | 890.00 | 0.15 | 133.50 | Copying (In-House) | 1920260 |
| 02/24/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 300.00 | 300.00 | Travel - Out of Town - Josh Woodard; Invoice # | 1918847 |
| | | | | | | | 022410CR dated February 24, 2010. Payment for | |
| | | | | | | | Hotel expenses and Car Rental fee which will | |
| | | | | | | | incurred in March 2010 to attend the Trial. | |
| | | Voucher=319886 Paid | | | | | Vendor=Josh Woodard  Balance= .00  Amount= 300.00 | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]   Page 11
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 16 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #357751 02/24/2010 | |
| 02/25/2010 | 0186 | Calvin R. Stead | F102 | 1.00 | 360.42 | 360.42 | Copying/Printing (Outside) - Blueprint Service | 1918918 |
| | | | | | | | Company, Inc.; Invoice # 690302 dated February | |
| | | | | | | | 18, 2010. Copies, Labels, View Binders. | |
| | | Voucher=300005 Unpaid | | | | | Vendor=Blueprint Service Company, Inc.  Balance= 360.42 | |
| | | | | | | | Amount= 360.42 | |
| 02/28/2010 | 0186 | Calvin R. Stead | F113 | 1.00 | 188.00 | 188.00 | Subpoena Fees - Team Legal, Incorporated; | 1919127 |
| | | | | | | | Invoice # 0020556 dated February 23, 2010. | |
| | | | | | | | Served documents upon Terry W. Schroepher, P.E | |
| | | | | | | | between February 4, 2010 and February 10, 2010 | |
| | | | | | | | and upon Robert Wren on February 11, 2010. | |
| | | Voucher=320207 Unpaid | | | | | Vendor=Team Legal, Inc.  Balance= 188.00  Amount= 188.00 | |
| 02/28/2010 | 0186 | Calvin R. Stead | F106 | 1.00 | 35.36 | 35.36 | Online Research - West Group Payment Center; | 1919187 |
| | | | | | | | Invoice # 820011155 dated February 1, 2010. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | January 2010. | |
| | | Voucher=320243 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 5301.50 | |
| | | | | | | | Check #357862 02/28/2010 | |
| 02/28/2010 | 0186 | Calvin R. Stead | F106 | 1.00 | 275.16 | 275.16 | Online Research - West Group Payment Center; | 1919188 |
| | | | | | | | Invoice # 820011155 dated February 1, 2010. | |
| | | | | | | | Online research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | January 2010. | |
| | | Voucher=320243 Paid | | | | | Vendor=West Group Payment Center  Balance= .00  Amount= | |
| | | | | | | | 5301.50 | |
| | | | | | | | Check #357862 02/28/2010 | |
| 02/28/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 17.96 | 17.96 | Delivery/Messenger Services - Golden State | 1919257 |
| | | | | | | | Overnight; Invoice # 1895914 dated February 15, | |
| | | | | | | | 2010. Delivery of documents to the Law Offices | |
| | | | | | | | of Steve in Roseville on February 8, 2010. | |
| | | Voucher=320250 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 112.17  Amount= | |
| | | | | | | | 112.17 | |
| 02/28/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 17.96 | 17.96 | Delivery/Messenger Services - Golden State | 1919256 |
| | | | | | | | Overnight; Invoice # 1895914 dated February 15, | |
| | | | | | | | 2010. Delivery of documents to GCR, LLP in Los | |
| | | | | | | | Angeles on February 8, 2010. | |
| | | Voucher=320250 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 112.17  Amount= | |
| | | | | | | | 112.17 | |
| 03/05/2010 | 0186 | Calvin R. Stead | F110 | 496.00 | 0.55 | 272.80 | Travel - Out of Town - James Braze; Invoice # | 1919631 |
| | | | | | | | 39292 dated March 5, 2010. Mileage incurred | |
| | | | | | | | during travel to/from Bakersfield to Fresno | |
| | | | | | | | including travel to/from Hotel to Courthouse to | |
| | | | | | | | attend the trial between February 28, 2010 and | |
| | | | | | | | March 4, 2010 and the Pre-Trail Preparation on | |
| | | | | | | | February 26, 2010. | |
| | | Voucher=320357 Paid | | | | | Vendor=James Braze  Balance= .00  Amount= 835.34 | |
| | | | | | | | Check #357951 03/05/2010 | |
| 03/05/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 48.00 | 48.00 | Travel - Out of Town - James Braze; Invoice # | 1919633 |
| | | | | | | | 39292 dated March 5, 2010. Parking fee incurred | |
| | | | | | | | while attending the trial between February 28, | |
| | | | | | | | 2010 and March 4, 2010 in Fresno. | |
| | | Voucher=320357 Paid | | | | | Vendor=James Braze  Balance= .00  Amount= 835.34 | |
| | | | | | | | Check #357951 03/05/2010 | |
| 03/05/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 676.09 | 676.09 | Out of Town - James Braze; Invoice # 39292 | 1919634 |
| | | | | | | | dated March 5, 2010. Hotel charges incurred | |
| | | | | | | | while attending the Trial between February 28, | |
| | | | | | | | 2010 and March 4, 2010 in Fresno. | |
| | | Voucher=320357 Paid | | | | | Vendor=James Braze  Balance= .00  Amount= 835.34 | |
| | | | | | | | Check #357951 03/05/2010 | |
| 03/05/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 24.75 | 24.75 | Meals - James Braze; Invoice # 39292 dated | 1919635 |
| | | | | | | | March 5, 2010. Lunch at the Courthouse Cafe on | |
| | | | | | | | March 1, 2010 with Roger McIntosh, Jeff Travis, | |
| | | | | | | | Jim Del Marder, Jubin Merati while attending | |
| | | | | | | | the trial in Fresno. | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]    Page 12
Client:054493 - McIntosh & Associates    3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 17 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=James Braze  Balance= .00  Amount= 835.34 | |
| | | | | | | | Check #357951  03/05/2010 | |
| 03/05/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 30.65 | 30.65 | Meals - James Braze; Invoice # 39292 dated | 1919636 |
| | | | | | | | March 5, 2010.  Lunch at the Courthouse Cafe on | |
| | | | | | | | March 2, 2010 with Roger McIntosh, Jeff Travis, | |
| | | | | | | | Jim Del Marder, Jubin Merati while attending | |
| | | | | | | | the trial in Fresno. | |
| | | Voucher=320357 Paid | | | | | Vendor=James Braze  Balance= .00  Amount= 835.34 | |
| | | | | | | | Check #357951  03/05/2010 | |
| 03/05/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 25.30 | 25.30 | Meals- James Braze; Invoice # 39292 dated March | 1919637 |
| | | | | | | | 5, 2010.  Lunch at the Courthouse Cafe on March | |
| | | | | | | | 3, 2010 with Roger McIntosh, Jeff Travis, Jim | |
| | | | | | | | Del Marder, Jubin Merati while attending the | |
| | | | | | | | trial in Fresno. | |
| | | Voucher=320357 Paid | | | | | Vendor=James Braze  Balance= .00  Amount= 835.34 | |
| | | | | | | | Check #357951  03/05/2010 | |
| 03/05/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 30.55 | 30.55 | Meals - James Braze; Invoice # 39292 dated | 1919638 |
| | | | | | | | March 5, 2010.  Lunch at the Courthouse Cafe on | |
| | | | | | | | March 4, 2010 with Roger McIntosh, Jeff Travis, | |
| | | | | | | | Jim Del Marder, Jubin Merati while attending | |
| | | | | | | | the trial in Fresno. | |
| | | Voucher=320357 Paid | | | | | Vendor=James Braze  Balance= .00  Amount= 835.34 | |
| | | | | | | | Check #357951  03/05/2010 | |
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 22.89 | 22.89 | Delivery/Messenger Services - Golden State | 1919935 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to United States | |
| | | | | | | | District in Fresno on February 17, 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 22.89 | 22.89 | Delivery/Messenger Services - Golden State | 1919938 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to the U.S. | |
| | | | | | | | District Court in Fresno on February 19, 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 15.49 | 15.49 | Delivery/Messenger Services - Golden State | 1919939 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to GCR, LLP in Los | |
| | | | | | | | Angeles on February 19, 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 15.49 | 15.49 | Delivery/Messenger Services - Golden State | 1919940 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to the Law Offices | |
| | | | | | | | of Steve in Roseville on February 19, 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 33.56 | 33.56 | Delivery/Messenger Services - Golden State | 1919942 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to The Law Offices | |
| | | | | | | | of Steve in Roseville on February 23, 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 33.56 | 33.56 | Delivery/Messenger Services - Golden State | 1919943 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to GCR, LLP in Los | |
| | | | | | | | Angeles on February 23, 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 33.56 | 33.56 | Delivery/Messenger Services - Golden State | 1919944 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to the United | |
| | | | | | | | States District Court in Fresno on February 23, | |
| | | | | | | | 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]   Page 13
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 18 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/10/2010 | 0186 | Calvin R. Stead | F107 | 1.00 | 7.39 | 7.39 | Delivery/Messenger Services - Golden State | 1919951 |
| | | | | | | | Overnight; Invoice # 1902113 dated February 28, | |
| | | | | | | | 2010. Delivery of documents to Josh Woodard in | |
| | | | | | | | Redding on February 25, 2010. | |
| | | Voucher=320488 Unpaid | | | | | Vendor=Golden State Overnight  Balance= 317.39  Amount= | |
| | | | | | | | 317.39 | |
| 03/12/2010 | 0186 | Calvin R. Stead | F124 | 1.00 | 386.30 | 386.30 | Other - Blueprint Service Company, Inc.; | 1920095 |
| | | | | | | | Invoice # 690592 dated February 23, 2010. | |
| | | | | | | | Blue-Terry (4 binders J-1 thru J-132). | |
| | | Voucher=320619 Unpaid | | | | | Vendor=Blueprint Service Company, Inc.  Balance= 386.30 | |
| | | | | | | | Amount= 386.30 | |
| 03/12/2010 | 0186 | Calvin R. Stead | F113 | 1.00 | 371.75 | 371.75 | Subpoena Fees - Team Legal, Inc.; Invoice # | 1920096 |
| | | | | | | | 0020454 dated January 28, 2010. Served | |
| | | | | | | | documents upon Sarah Burgi, Gerald Helt, Dennis | |
| | | | | | | | McNamara and Jim Zervis. | |
| | | Voucher=320620 Unpaid | | | | | Vendor=Team Legal, Inc.  Balance= 371.75  Amount= 371.75 | |
| 03/12/2010 | 0186 | Calvin R. Stead | F115 | 1.00 | 1,166.55 | 1,166.55 | Deposition Transcripts - Esquire; Invoice # | 1920097 |
| | | | | | | | PL206581 dated February 21, 2010. One set of | |
| | | | | | | | Depositions Transcripts of Joe Wu taken on | |
| | | | | | | | January 7, 2010. | |
| | | Voucher=320621 Unpaid | | | | | Vendor=Esquire  Balance= 1166.55  Amount= 1166.55 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 553.53 | 553.53 | Out of Town - Jeffrey Travis; Hotel charges | 1920151 |
| | | | | | | | incurred while in Fresno between March 7, 2010 | |
| | | | | | | | and March 10, 2010 to attend the Trial. | |
| | | Voucher=320679 Paid | | | | | Vendor=Jeffrey Travis  Balance= .00  Amount= 553.53 | |
| | | | | | | | Check #358049  03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 649.39 | 649.39 | Out of Town - Jeffrey Travis; Invoice # 39380 | 1920152 |
| | | | | | | | dated March 15, 2010. Hotel charges incurred | |
| | | | | | | | while in Fresno between February 28, 2010 and | |
| | | | | | | | March 4, 2010 to attend the Trial. | |
| | | Voucher=320680 Paid | | | | | Vendor=Jeffrey Travis  Balance= .00  Amount= 666.72 | |
| | | | | | | | Check #358049  03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 17.33 | 17.33 | Meals - Jeffrey Travis; Invoice # 39380 dated | 1920153 |
| | | | | | | | March 15, 2010. Dinner at the Silver Dollar in | |
| | | | | | | | Fresno on March 1, 2010 whil attending the | |
| | | | | | | | Trial. | |
| | | Voucher=320680 Paid | | | | | Vendor=Jeffrey Travis  Balance= .00  Amount= 666.72 | |
| | | | | | | | Check #358049  03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F110 | 243.50 | 0.55 | 133.93 | Travel - Out of Town - Tom Kapstrom; Invoice # | 1920216 |
| | | | | | | | 39887 dated March 11, 2010. Mileage incurred | |
| | | | | | | | during travel to/from Bakersfield to Fresno to | |
| | | | | | | | assist Mr. Braze and Mr. Travis at the Trial | |
| | | | | | | | between February 28 and March 4, 2010. | |
| | | Voucher=320707 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 182.47 | |
| | | | | | | | Check #358037  03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 24.00 | 24.00 | Travel - Out of Town - Tom Kapstrom; Invoice # | 1920218 |
| | | | | | | | 39887 dated March 11, 2010. Parking fee | |
| | | | | | | | incurred while in Fresno to assist Mr. Braze | |
| | | | | | | | and Mr. Travis at the Trial between February 28 | |
| | | | | | | | and March 4, 2010. | |
| | | Voucher=320707 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 182.47 | |
| | | | | | | | Check #358037  03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 7.16 | 7.16 | Meals - Tom Kapstrom; Invoice # 39887 dated | 1920219 |
| | | | | | | | March 11, 2010. Breakfast on March 1, 2010 | |
| | | | | | | | while in Fresno to assist Mr. Braze and Mr. | |
| | | | | | | | Travis at the Trial between February 28 and | |
| | | | | | | | March 4, 2010. | |
| | | Voucher=320707 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 182.47 | |
| | | | | | | | Check #358037  03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 13.91 | 13.91 | Meals - Tom Kapstrom; Invoice # 39887 dated | 1920220 |
| | | | | | | | March 11, 2010. Breakfast on March 2, 2010 | |
| | | | | | | | while in Fresno to assist Mr. Braze and Mr. | |
| | | | | | | | Travis at the Trial between February 28 and | |
| | | | | | | | March 4, 2010. | |
| | | Voucher=320707 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 182.47 | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]   Page 14
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 19 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #358037 03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 13.91 | 13.91 | Meals - Tom Kapstrom; Invoice # 39887 dated | 1920221 |
| | | | | | | | March 11, 2010. Breakfast on March 3, 2010 | |
| | | | | | | | while in Fresno to assist Mr. Braze and Mr. | |
| | | | | | | | Travis at the Trial between February 28 and | |
| | | | | | | | March 4, 2010. | |
| | | Voucher=320707 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 182.47 | |
| | | | | | | | Check #358037 03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F111 | 1.00 | 13.91 | 13.91 | Meals - Tom Kapstrom; Invoice # 39887 dated | 1920222 |
| | | | | | | | March 11, 2010. Breakfast on March 4, 2010 | |
| | | | | | | | while in Fresno to assist Mr. Braze and Mr. | |
| | | | | | | | Travis at the Trial between February 28 and | |
| | | | | | | | March 4, 2010. | |
| | | Voucher=320707 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 182.47 | |
| | | | | | | | Check #358037 03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F110 | 245.00 | 0.55 | 134.75 | Travel - Out of Town - Tom Kapstrom; Invoice # | 1920223 |
| | | | | | | | 39888 dated March 11, 2010. Mileage incurred | |
| | | | | | | | during travel to/from Bakersfiel to Fresno to | |
| | | | | | | | assist Mr. Braze and Mr. Travis at Trial | |
| | | | | | | | between March 7 and March 10, 2010. | |
| | | Voucher=320708 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 141.25 | |
| | | | | | | | Check #358037 03/15/2010 | |
| 03/15/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 31.00 | 31.00 | Travel - Out of Town - Tom Kapstrom; Invoice # | 1920225 |
| | | | | | | | 39888 dated March 11, 2010. Parking fee | |
| | | | | | | | incurred while in Fresno to assist Mr. Braze | |
| | | | | | | | and Mr. Travis at Trial between March 7 and | |
| | | | | | | | March 10, 2010. | |
| | | Voucher=320708 Paid | | | | | Vendor=Tom Kapstrom  Balance= .00  Amount= 141.25 | |
| | | | | | | | Check #358037 03/15/2010 | |
| 03/18/2010 | 0186 | Calvin R. Stead | F110 | 254.00 | 0.55 | 139.70 | Travel - Out of Town - James Braze; Invoice # | 1920390 |
| | | | | | | | 38027 dated March 16, 2010. Mileage incurred | |
| | | | | | | | during travel to/from Bakersfield to Fresno to | |
| | | | | | | | attend the Trial (Week Two) between March 7 and | |
| | | | | | | | March 10, 2010. | |
| | | Voucher=320859 Unpaid | | | | | Vendor=James Braze  Balance= 850.13  Amount= 850.13 | |
| 03/18/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 36.00 | 36.00 | Out of Town - James Braze; Invoice # 38027 | 1920392 |
| | | | | | | | dated March 16, 2010. Parking fee incurred | |
| | | | | | | | while in Fresno to attend the Trial (Week Two) | |
| | | | | | | | between March 7 and March 10, 2010. | |
| | | Voucher=320859 Unpaid | | | | | Vendor=James Braze  Balance= 850.13  Amount= 850.13 | |
| 03/18/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 500.88 | 500.88 | Out of Town - James Braze; Invoice # 38027 | 1920393 |
| | | | | | | | dated March 16, 2010. Hotel charges incurred | |
| | | | | | | | while in Fresno to attend the Trial (Week Two) | |
| | | | | | | | between March 7 and March 10, 2010. | |
| | | Voucher=320859 Unpaid | | | | | Vendor=James Braze  Balance= 850.13  Amount= 850.13 | |
| 03/24/2010 | 0186 | Calvin R. Stead | F116 | 1.00 | 1,022.40 | 1,022.40 | Trial Transcripts - Peggy J. Crawford; Invoice | 1920696 |
| | | | | | | | # 032410CR dated March 24, 2010. Trial | |
| | | | | | | | Transcript in pdf. | |
| | | Voucher=321010 Paid | | | | | Vendor=Peggy J. Crawford  Balance= .00  Amount= 1022.40 | |
| | | | | | | | Check #358133 03/24/2010 | |
| 03/24/2010 | 0186 | Calvin R. Stead | F106 | 1.00 | 53.08 | 53.08 | Online Research - West Group Payment Center; | 1920751 |
| | | | | | | | Invoice # 820116902 dated March 1, 2010. Online | |
| | | | | | | | research and related charges, including | |
| | | | | | | | document retrieval and printing, etc., for | |
| | | | | | | | February 2010. | |
| | | Voucher=321054 Unpaid | | | | | Vendor=West Group Payment Center  Balance= 4459.00  Amount= | |
| | | | | | | | 4459.00 | |
| 03/25/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 636.48 | 636.48 | Travel - Out of Town - American Express; | 1920810 |
| | | | | | | | Invoice # Amex1 dated March 4, 2010. Hotel | |
| | | | | | | | charges incurred for Tom Kapstrom while | |
| | | | | | | | attending the trial in Fresno between February | |
| | | | | | | | 28 and March 3, 2010. | |
| | | Voucher=321076 Unpaid | | | | | Vendor=American Express  Balance= 636.48  Amount= 636.48 | |
| 03/25/2010 | 0186 | Calvin R. Stead | F110 | 1.00 | 500.88 | 500.88 | Travel - Out of Town - American Express; | 1920811 |
| | | | | | | | Invoice # Amex2 dated March 9, 2010. Hotel | |

Billed and Unbilled Recap Of Cost Detail - [060971 - McIntosh v. Northern California Universal Enterprises Co.]    Page 15
Client:054493 - McIntosh & Associates   3/25/2010 1:11:59 PM

Case 1:07-cv-01080-LJO-GSA   Document 342   Filed 03/30/10   Page 20 of 45

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | charges incurred for Tom Kapstrom while | |
| | | | | | | | attending the Trial in Fresno between March 7 | |
| | | | | | | | and March 9, 2010. | |
| | | Voucher=321077 Unpaid | | | | | Vendor=American Express  Balance= 500.88  Amount= 500.88 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 9,408.85 | 51 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 9,408.85 | | |
| | | | | | | | | |
| | | BILLED TOTALS:  WORK: | | | | 17,914.45 | 101 records | |
| | | BILLED TOTALS:  BILL: | | | | 17,914.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 27,323.30 | 152 records | |
| | | GRAND TOTAL:  BILL: | | | | 27,323.30 | | |

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA (1000804816)

**Date Range:** February 01, 2008 - February 29, 2008

**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account 1000804816 | | | | | | | | |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $9.21 |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆▆▆ | | | | | | | $0.00 | ▆▆▆▆ |
| Totals for Account 1000804816 | | | | | | | $0.00 | ▆▆▆▆ |
| ▆▆▆▆▆▆▆▆ | | | | | | | | |

# GSO
**GOLDEN STATE OVERNIGHT**

**INVOICE**

| Invoice # | Invoice Date |
|---|---|
| 1582924 | 4/15/2008 |

RECEIVED
APR 2 1 2008

35766
BORTON PETRINI AND CONRON LLP
1600 TRUXTUN AVE
BAKERSFIELD CA 93301

*BAK*

**Please detach this portion and remit with Payment to:**

**Golden State Overnight**
**P.O. BOX 2508**
**Alameda, CA 94501**

**For questions about this invoice call 1-510-749-5300**

**Account Statement**



**GSO Service Types**

| | | |
|---|---|---|
| PDS : | Priority Overnight Service |
| SDS : | Priority Saturday Service |
| EPS : | Early Overnight Service |
| ESS : | Early Saturday Service |
| CPS : | California Parcel Service |

## Invoice Detail

| Ship Date Tracking # | Ship To Company Delivery Address | Zip City | Signed By Delivery Time | Reference# Comments | Type #LBS | COD Chrg Ins Chrg | Fuel Chrg Total Chrg |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| 4/3/2008 509275524 | LAW OFFICES OF STEVE 425 CALABRIA COURT | 95747 ROSEVILLE | Front door 11:35 AM | 60971/ VANESSA C. | PDS 5 | | $ 1.61 $ 10.81 |
| | | | | | | | |
| | | | 8 | | | | |
| | | | | | PDS | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | PDS | | |

**GOLDEN STATE OVERNIGHT** • 800-322-5555 • **PAYMENT DUE ON RECEIPT**
A FINANCE CHARGE OF 1½% PER MONTH WILL BE ASSESSED ON BALANCES OVER 30 DAYS.

Page 1

**GSO**
**GOLDEN STATE OVERNIGHT**

Invoice # 1590091
Invoice Date: 4/30/2008

PDS: Priority Overnight
EPS: Early Overnight
ESS: Early Saturday

| Ship Date / Tracking # | Ship To Company / Delivery Address | Zip / City | Signed By / Delivery Time | Reference# / Comments | Type / #LBS | COD Chrg / Ins Chrg | Fuel Chrg / Total Chrg |
|---|---|---|---|---|---|---|---|
| 3/2008 9418279 | CITY OF WASCO 764 "E" STREET | 93280 WASCO | Eva Cox 9:29 AM | 60971 / VANESSA | PDS 1 | | $ 1.16 $ 7.76 |

**GOLDEN STATE OVERNIGHT** ● 800-322-5555 ● **PAYMENT DUE ON RECEIPT**
A FINANCE CHARGE OF 1½% PER MONTH WILL BE ASSESSED ON BALANCES OVER 30 DAYS.

**1·800·CONFERENCE**



Host Name : George Martin    60971
Arranged By : Joanne Balduc at (661) 395-6700

Confirmation Number:21261384
Original Confirmation #: 16331418
Conference Date: 4/2/08
(Central Time) Conference Time: 12:55 PM

| Participant Name | Description | Connect | Qty | Setup | Unit Cost | Amount |
|---|---|---|---|---|---|---|
| GEORGE MARTIN | 24x7 Toll Free Passcode | 12:55 PM | 52 | .00 | .2350 | $12.22 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 12:57 PM | 34 | .00 | .2350 | $7.99 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 01:04 PM | 43 | .00 | .2350 | $10.11 |
| | | | | **Conference Sub-total :** | | $30.32 |
| | | | | **Taxes Summary:** | | |
| | | | | Fed Universal Service Fund(FUSF): | | 3.09 |

33.41

Borton, Petrini & Conron

Page 4

*Thank you for using 1-800-CONFERENCE®*

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA
(1000804816)

**Date Range:** April 01, 2008 - April 30, 2008

**Report Format:** Summary-Account by Client

| nt by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000804816 | | | | | | | | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $6.14 |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Account: 1000804816 | | | | | | | $0.00 | |

LAW OFFICES OF
**BORTON PETRINI, LLP**
Post Office Box 2026
1600 Truxtun Avenue
Bakersfield, CA 93303-2026
Phone (661) 322-3051

Wells Fargo
General Operating Account
5401 California Ave, Suite 200
Bakersfield, CA 93309

**346227**

11-24
1210(6)

CHECK DATE
05-28-2008

CHECK AMOUNT
$92.00********

**PAY** **NINETY-TWO AND 00/100 Dollar

BORTON PETRINI, LLP

VOID AFTER 120 DAYS

PAY TO THE
ORDER OF
**City of Wasco**
**Attn.: Vickie Hight**
**746 8th Street**
**Wasco, CA 93280**

TWO SIGNATURES REQUIRED OVER $25,000.00

⑈346227⑈ ⑆121000248⑆ 4000 048314⑈          ⑈0000009200⑈

PAY TO THE ORDER OF
BANK OF AMERICA
WASCO, CA 93280
FOR DEPOSIT ONLY
CITY OF WASCO
0004080201

BANK OF AMERICA-NA LAC

6560218038

PAY TO THE ORDER OF
BANK OF AMERICA
WASCO, CA 93280
FOR DEPOSIT ONLY
CITY OF WASCO
0004080201

| Posting Date | Posting Account | Amount | Serial No. | Bank Reference No. | CD Volume |
|---|---|---|---|---|---|
| 6/4/2008 | 4000048314 | $92.00 | 346227 | 8840593154 | 20080630111801 |

BKT - Exiginal

5/14/2008 1:13 PM



# SUPERIOR COURT OF CALIFORNIA
## METROPOLITAN DIVISION
1415 TRUXTUN AVENUE, BAKERSFIELD, CA 93301

## TRANSACTION RECEIPT

| Receipt No. | 387830 | Register | S1500 | Receipt Date 5/14/2008 1:13 PM | |
|---|---|---|---|---|---|
| Rcvd From | COPIES | | | Case Status | Deputy 609 |
| Case | | | | | |

### ITEM BREAKDOWN:

| | Event | Description | Party Name | Distr. | Unit Amt. | Units | Unit Total |
|---|---|---|---|---|---|---|---|
| 1 | 0134A | PMT: PHOTOCOPY GC 70627(A) EFF 0 | | G1A | $0.50 | 52 | $26.00 |
| | | | | | | | $26.00 |

### PAYMENT:

| Method | Details | | Amount |
|---|---|---|---|
| BUSINESS CHECK | BUSINESS CHECK<br>Name On Check: BORTON PETRINI<br>Check No: 004201<br>Type:<br>Bank: | | $26.00 |
| | | | $26.00 |

NOTES:

| | |
|---|---|
| Tendered | $26.00 |
| Amount Due | $26.00 |
| Balance Due | $0.00 |
| Change | $0.00 |

M — 60971
V — 296045

# GSO
## GOLDEN STATE OVERNIGHT

BOSTON STEPTINLAND GORBONALP

Invoice #: 1825303
Invoice Date: 5/31/2008

PDS: Priority Overnight
SPS: Priority Saturday
EPS: Early Overnight
ESS: Early Saturday
CPS: California Parcel

| Ship Date / Tracking # | Ship To Company / Delivery Address | Zip / City | Signed By / Delivery Time | Reference# / Comments | Type / #LBS | COD Chrg / Ins Chrg | Fuel Chrg / Total Chrg |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| /29/2008 09671290 | CITY OF WASCO 746 8TH STREET | 93280 WASCO | Eva Cox 10:03 AM | JEFF / 60971 | PDS L | | $ 1.12 $ 7.07 |
| | | | | | | | |
| | | | | | | | |



| Invoice Number | Invoice Date |  |
| --- | --- | --- |
| 2-741-56347 | Jun 06, 2008 | |

## FedEx Express Shipment Detail By Reference (Original)

Picked up: May 30, 2008          Cust. Ref: NO REFERENCE INFORMATION          Ref.#2:
Payer: Recipient                                                            Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 25.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 859906357677 | CITY OF WASCO | JEFFREY TRAVIS | |
| Service Type | FedEx Priority Overnight | 746 8TH ST | BORTON PETRINI LLP | |
| Package Type | FedEx Pak | WASCO CA 93280 US | 1600 TRUXTON AVE | |
| Zone | 02 | | BAKERSFIELD CA 93301 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 19.05 |
| Delivered | Jun 02, 2008 10:21 | Discount | | -2.86 |
| Svc Area | AA | Fuel Surcharge | | 5.05 |
| Signed by | J.COTTON | Courier Pickup Charge | | 4.00 |
| FedEx Use | 015107763/0001486/_ | **Total Charge** | USD | $25.24 |

**NO Reference Subtotal          USD          $25.24**

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA (1000804816)

**Date Range:** May 01, 2008 - May 31, 2008

**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000804816 | | | | | | | | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $19.67 |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Account: 1000804816 | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |

# ACS
## Attorney's Certified
### S E R V I C E S

**RECEIVED**
JUN 27 2008
**ACCOUNTING**
2008 JUN 25  A 11: 55

1731 16th Street, Suite H
**Bakersfield, CA 93301**
www.attorneyscertified.com
**CAPPS Pouch #E-042**
**(661) 327-8022**

**INVOICE DATE:** 06/18/2008

**INVOICE NUMBER:** ACS125437-1

| | |
|---|---|
| Client No. | 6613223051 |
| Client | **Borton Petrini, LLP - Bakersfield** |
| Address | **1600 Truxtun Avenue** |
| | **Bakersfield, CA 93301** |
| Route#: | 0 |
| Phone: | **(661) 322-3051**  Fax: **(661) 322-4628** |
| Client File No.: | **30833/62069** |

Contact: **Vanessa Claridge**

Case No.: **1:07-CV-01080-LJO-GSA**
Court: **UNITED STATES DISTRICT COURT**
Plaintiff: **McIntosh, Roger**
Defendant: **Northern California Universal Enterprises Company, et al.**
Servee: **City of Wasco**

Documents:
    **summons;complaint;**

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: City of Wasco at 746 8th Street, Wasco, CA 93280. | Process - Service Fee - ZONE 2 | 45.00 |
| | Process - RUSH Fee - ZONE 2 | 35.00 |
| | Process - On Demand | 20.00 |

Office: _____   Matter # _____
Matter Des: MCINTOSH V. SKY
Client Name: MCINTOSH
Atty. Approval: _____  Date 6/25/8

Thank you for choosing Attorney's Certified Services!!!

**INVOICE TOTAL**   **$ 100.00**

Invoices are due upon receipt of statement. Accounts over 30 days past due are subject to a 1.5% finance charge ($5.00 minimum) per month.

Order#: ACS125437-1/GINV

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA
(1000804816)
**Date Range:** June 01, 2008 - June 30, 2008
**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000804816 | | | | | | | | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $224.43 |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Account: 1000804816 | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |

ORIGINAL DOCUMENT PRINTED ON CHEMICAL REACTIVE PAPER WITH MICROPRINTED BORDER

**LAW OFFICES OF**
**BORTON PETRINI, LLP**
Post Office Box 2026
1600 Truxtun Avenue
Bakersfield, CA 93303-2026
Phone (661) 322-3051

**347475**

Wells Fargo
General Operating Account
5401 California Ave. Suite 200
Bakersfield, CA 93309

11-24
1210(8)

**CHECK DATE**
07-31-2008

**CHECK AMOUNT**
$65.00********

PAY**SIXTY-FIVE AND 00/100 Dollar

BORTON PETRINI, LLP

PAY TO THE
ORDER OF

**Telephonic Hearing Account**
**Court Call LLC**
**6383 Arizona Circle**
**Los Angeles, CA 90045**

VOID AFTER 120 DAYS

TWO SIGNATURES REQUIRED OVER $25,000.00

THIS DOCUMENT CONTAINS HEAT SENSITIVE INK - TOUCH OR PRESS HERE - RED IMAGE DISAPPEARS WITH HEAT

⑆347475⑆ ⑉121000248⑉ 4000 048314⑈

PAY TO THE ORDER OF
WELLS FARGO BANK, N.A.
FOR DEPOSIT ONLY
COURTCALL LLC GENERAL ACCOUNT
4121545933

| Posting Date | Posting Account | Amount | Serial No. | Bank Reference No. | CD Volume |
|---|---|---|---|---|---|
| 8/7/2008 | 4000048314 | $65.00 | 347475 | 4020518931 | 20080829115601 |

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA (1000804816)

**Date Range:** July 01, 2008 - July 31, 2008

**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000804816 | | | | | | | | |
| | | | | | | | $0.00 | |
| Totals for Client | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 1100/402507 | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $65.91 |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 56485/62483 | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client | | | | | | | $0.00 | |
| Totals for Client | | | | | | | $0.00 | |
| Totals for Client | | | | | | | $0.00 | |
| Totals for Client | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client | | | | | | | $0.00 | |
| Totals for Account: 1000804816 | | | | | | | $0.00 | |
| Grand Totals | | | | | | | $0.00 | |

Page 1 of 1

# GSO
## GOLDEN STATE OVERNIGHT



Invoice # ...
Invoice Date   8/15/2008

PDS: Priority Overnight
EPS: Early Overnight
ESS: Early Saturday
CPS: California Parcel

| Ship Date Tracking # | Ship To Company Delivery Address | Zip City | Signed By Delivery Time | Reference# Comments | Type #LBS | COD Chrg Ins Chrg | Fuel Chrg Total Chrg |
|---|---|---|---|---|---|---|---|
| 15/2008 0188908 | LAW OFFICES OF STEVE 425 CALABRIA COURT | 95747 ROSEVILLE | S. Hassing 10:25 AM | 60971 / CONNIE S. | PDS 9 | | $ 2.57 $ 14.37 |
| 15/2008 0188982 | GARCIA CALDERON RUIZ 500 SOUTH GRAND AVE | 90071 LOS ANGELE | C. Dominguez 8:43 AM | 60971 / CONNIE S. | PDS 14 | | $ 3.27 $ 18.32 |

 

**GOLDEN STATE OVERNIGHT** • 800-322-5555 • **PAYMENT DUE ON RECEIPT**
A FINANCE CHARGE OF 1½% PER MONTH WILL BE ASSESSED ON BALANCES OVER 30 DAYS.



Host Name : Jeffrey Travis
Arranged By : Connie Seaton at (661) 322-3051          *60971*

Confirmation Number:22458139
Original Confirmation #: 22414789
Conference Date: 8/7/08
(Central Time) Conference Time: 10:24 AM

| Participant Name | Description | Connect | Qty | Setup | Unit Cost | Amount |
|---|---|---|---|---|---|---|
| JEFFREY TRAVIS | 24x7 Toll Free Passcode | 10:25 AM | 15 | .00 | .2350 | $3.53 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:24 AM | 15 | .00 | .2350 | $3.53 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:27 AM | 13 | .00 | .2350 | $3.06 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:24 AM | 15 | .00 | .2350 | $3.53 |
| HOST DIAL-OUT | Host Dial Out | 10:29 AM | 11 | .00 | .2350 | $2.59 |

Conference Sub-total : $16.22

Taxes Summary:
Fed Universal Service Fund(FUSF): 1.85

*18.07*

Host Name : Jeffrey Travis
Arranged By : Connie Seaton at (661) 322-3051          *60971*

Confirmation Number:22458140
Original Confirmation #: 22414789
Conference Date: 8/7/08
(Central Time) Conference Time: 10:18 AM

| Participant Name | Description | Connect | Qty | Setup | Unit Cost | Amount |
|---|---|---|---|---|---|---|
| JEFFREY TRAVIS | 24x7 Toll Free Passcode | 10:18 AM | 6 | .00 | .2350 | $1.41 |
| HOST DIAL-OUT | Host Dial Out | 10:21 AM | 3 | .00 | .2350 | $0.71 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:19 AM | 5 | .00 | .2350 | $1.18 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:20 AM | 5 | .00 | .2350 | $1.18 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:19 AM | 5 | .00 | .2350 | $1.18 |

Conference Sub-total : $5.64

Taxes Summary:
Fed Universal Service Fund(FUSF): 0.64

*6.28*

*Thank you for using 1-800-CONFERENCE®*



Host Name : Jeffrey Travis
Arranged By : Connie Seaton at (661) 322-3051          6097

Confirmation Number:22458141
Original Confirmation #: 22414789
Conference Date: 8/7/08
(Central Time) Conference Time: 10:09 AM

| Participant Name | Description | Connect | Qty | Setup | Unit Cost | Amount |
|---|---|---|---|---|---|---|
| JEFFREY TRAVIS | 24x7 Toll Free Passcode | 10:09 AM | 9 | .00 | .2350 | $2.12 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:11 AM | 7 | .00 | .2350 | $1.65 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:13 AM | 6 | .00 | .2350 | $1.41 |
| PASSCODE PARTICIPANT | 24x7 Toll Free Passcode | 10:13 AM | 6 | .00 | .2350 | $1.41 |

Conference Sub-total : $6.58

Taxes Summary:

Fed Universal Service Fund(FUSF):          0.75

7.33

Borton, Petrini & Conron

Page 3

*Thank you for using 1-800-CONFERENCE®*

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA (1000804816)

**Date Range:** September 01, 2008 - September 30, 2008

**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000804816 | | | | | | | | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $7.21 |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Account: 1000804816 | | | | | | | $0.00 | |
| Report Totals | | | | | | | $0.00 | |

BKF

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA
(1000804816)

**Date Range:** October 01, 2008 - October 31, 2008

**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000804816 | | | | | | | | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $8.56 |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 57478/62090 | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Account: 1000804816 | | | | | | | $0.00 | |

BKF 

**Account:** BORTON PETRINI & CONRON LLP, BAKERSFIELD CA
(1000804816)
**Date Range:** November 01, 2008 - November 30, 2008
**Report Format:** Summary-Account by Client

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000804816 | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Client 54493/60971 | | | | | | | $0.00 | $3.46 |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |
| Totals for Account: 1000804816 | | | | | | | $0.00 | |
| | | | | | | | $0.00 | |



1731 16th Street, Suite H
Bakersfield, CA 93301
www.attorneyscertified.com
CAPPS Pouch #E-042
**(661) 327-8022**

**INVOICE NUMBER: ACS140084-1**

INVOICE DATE: 12/31/2008

Client No. 6613223051
Client Borton Petrini, LLP - Bakersfield
Address Stockdale Towers: 5060 California Avenue, Suite 700    Contact: Connie
Bakersfield, CA 93309
Route#: 0
Phone: (661) 322-3051      Fax: (661) 322-4628
Client File No.: 054493/060971

Case No.: 1:07-CV-01080-LJO-GSA
Court: UNITED STATES DISTRICT COURT
Plaintiff: McIntosh, Roger
Defendant: Northern California Universal
Servee: Greg Black

Documents:
Subpoena in a Civil Case

RECEIVED
JAN 0 6 2009
ACCOUNTING

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: Greg Black at 1118 Sungro Way, Bakersfield, CA 93311. | Process - Service Fee - ZONE 1<br>Process - RUSH Fee - ZONE 1 | 35.00<br>25.00 |
| #113<br>Office: 01   Matter # D60971<br>Matter Des. Mc Intosh<br>Client Name: McIntosh<br>Atty. Approval: ___  Date: ___ | | 305040 |
| | **INVOICE TOTAL** | **$ 60.00** |

Thank you for choosing Attorney's Certified Services!!!
Invoices are due upon receipt of statement. Accounts over 30 days past due are subject to a 1.5% finance charge ($5.00 minimum) per month.       Order#: ACS140084-1/GINV

# INVOICE

**KELEHER'S**

Certified Shorthand Reporters

3400 Unicorn Road, Suite 101
Bakersfield, California 93308
1-800-635-6044

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 9171 | 12/16/2008 | 7169 |

| Job Date | Case No. | |
|---|---|---|
| 12/4/2008 | 107CV 01080 LJO-WMW | |

| Case Name | | |
|---|---|---|
| McINTOSH VS. NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES COMPANY | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

JAMES BRAZE
BORTON, PETRINI
5060 CALIFORNIA AVENUE, 7TH FLOOR
Bakersfield, CA 93309

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
JOSEPH WU - VOL II

| | | | | |
|---|---|---|---|---|
| Exhibit | 27.00 Pages | @ | 0.50 | 13.50 |
| MINIMUM CHG - ORIG. & 1 | | | 170.00 | 170.00 |
| DELIVERY CHARGE | | | 18.00 | 18.00 |

**TOTAL DUE >>>**   **$201.50**

FRESNO - VISALIA - BAKERSFIELD -- We have the Valley covered to serve you!
100% ACCESS to your transcripts, calendar, invoices, 24/7, www.kelehers.com.
A finance charge of 1% (12% a.p.r.) will be charged to past-due accounts.

JAN 15 2009

Office: _01_   Matter #: _60971_

Matter Des: _60971 McIntosh_

Client Name: _McIntosh_

Atty. Approval: _____  Date: _1.6.09_

≠115

**Tax ID:** 95-3829175

Phone: 661-322-3051  Fax:322-4628

*Please detach bottom portion and return with payment.*

JAMES BRAZE
BORTON, PETRINI
5060 CALIFORNIA AVENUE, 7TH FLOOR
Bakersfield, CA 93309

| | | |
|---|---|---|
| Job No. : 7169 | BU ID | :1-MAIN |
| Case No. : 107CV 01080 LJO-WMW | | |
| Case Name : McINTOSH VS. NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES COMPANY | | |
| Invoice No. : 9171 | Invoice Date : 12/16/2008 | |
| **Total Due** : **$ 201.50** | | |

305437

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

Remit To: **KELEHER'S CERTIFIED SHORTHAND REPORTERS**
**3400 UNICORN ROAD, SUITE 101**
**BAKERSFIELD, CA 93308**

# INVOICE

**KELEHER'S**
Certified Shorthand Reporters

3400 Unicorn Road, Suite 101
Bakersfield, California 93308
1-800-635-6044

JAMES BRAZE
BORTON, PETRINI
5060 CALIFORNIA AVENUE, 7TH FLOOR
Bakersfield, CA 93309

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 9134 | 12/10/2008 | 7100 |
| **Job Date** | **Case No.** | |
| 11/24/2008 | 107CV 01080 LJO-WMW | |
| **Case Name** | | |
| McINTOSH VS. NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES COMPANY | | |
| **Payment Terms** | | |
| Net 30 | | |

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| JEFFREY GUTIERREZ | 61.00 Pages | @ | 4.25 | 259.25 |
| Exhibit | 20.00 Pages | @ | 0.50 | 10.00 |
| BLUEPRINTS | 4.00 | @ | 2.00 | 8.00 |
| CD/VIDEO/DVD | 2.00 | @ | 10.00 | 20.00 |
| DELIVERY CHARGE | | | 18.00 | 18.00 |
| | **TOTAL DUE  >>>** | | | **$315.25** |

FRESNO - VISALIA - BAKERSFIELD -- We have the Valley covered to serve you!
100% ACCESS to your transcripts, calendar, invoices, 24/7, www.kelehers.com.
A finance charge of 1% (12% a.p.r.) will be charged to past-due accounts.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | 315.25 |

Office: _01_   Matter # _60971_

Matter Des: _McIntosh_

Client Name: _McIntosh_

Approval: _____ Date: _1/16/09_

JAN 2 6 2009

Total Due  >>>  **$315.25**

**Tax ID: 95-3829175**

Phone: 661-322-3051   Fax:322-4628

*Please detach bottom portion and return with payment.*

---

JAMES BRAZE
BORTON, PETRINI
5060 CALIFORNIA AVENUE, 7TH FLOOR
Bakersfield, CA 93309

| | |
|---|---|
| Job No.   : 7100 | BU ID    :1-MAIN |
| Case No.  : 107CV 01080 LJO-WMW | |
| Case Name : McINTOSH VS. NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES COMPANY | |
| Invoice No. : 9134 | Invoice Date :12/10/2008 |
| **Total Due  : $ 315.25** | |

30545

Remit To: **KELEHER'S CERTIFIED SHORTHAND
REPORTERS
3400 UNICORN ROAD, SUITE 101
BAKERSFIELD, CA 93308**

**PAYMENT WITH CREDIT CARD**   AMEX  MASTERCARD  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE

**KELEHER'S**
Certified Shorthand Reporters
3400 Unicorn Road, Suite 101
Bakersfield, California 93308
1-800-635-6044

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 8963 | 11/14/2008 | 6861 |

| Job Date | Case No. | |
|---|---|---|
| 10/28/2008 | 107CV 01080 LJO-WMW | |

| Case Name | | |
|---|---|---|
| McINTOSH VS. NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES COMPANY | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

JAMES BRAZE
BORTON, PETRINI
5060 CALIFORNIA AVENUE, 7TH FLOOR
Bakersfield, CA 93309

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| JOE WU | 87.00 | Pages @ | 4.25 | 369.75 |
| Exhibit | 4.00 | Pages @ | 0.50 | 2.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| JAMES LEE ZERVIS | | | | |
| Exhibit | 13.00 | Pages @ | 0.50 | 6.50 |
| MINIMUM CHARGE (25 PGS OR LESS) | | | 125.00 | 125.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| GERALD FRANK HELT | 55.00 | Pages @ | 4.25 | 233.75 |
| Exhibit | 10.00 | Pages @ | 0.50 | 5.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| ROBERT EDWARD WREN | | | | |
| MINIMUM CHARGE (25 PGS OR LESS) | | | 125.00 | 125.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| DENNIS MICHAEL McNAMARA | | | | |
| MINIMUM CHARGE (25 PGS OR LESS) | | | 125.00 | 125.00 |
| DELIVERY CHARGE | | | 18.00 | 18.00 |
| | | **TOTAL DUE >>>** | | **$1,010.00** |

JAN 2 6 2009

**Tax ID: 95-3829175**

Phone: 661-322-3051   Fax:322-4628

*Please detach bottom portion and return with payment.*

JAMES BRAZE
BORTON, PETRINI
5060 CALIFORNIA AVENUE, 7TH FLOOR
Bakersfield, CA 93309

Office: 01   Matter # 60971

Matter Des: McIntosh

Client Name: McIntosh

Atty. Approval: [signature]   Date: 1.16.09

Remit To: **KELEHER'S CERTIFIED SHORTHAND REPORTERS**
**3400 UNICORN ROAD, SUITE 101**
**BAKERSFIELD, CA 93308**

| | |
|---|---|
| Job No.   : 6861 | BU ID    :1-MAIN |
| Case No.  : 107CV 01080 LJO-WMW | |
| Case Name : McINTOSH VS. NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES COMPANY | |
| Invoice No. : 8963 | Invoice Date :11/14/2008 |
| Total Due  : $ 1,010.00 | |

**PAYMENT WITH CREDIT CARD**   AMEX  MASTER CARD  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

305452



**1731 16th Street, Suite H**
**Bakersfield, CA 93301**
www.attorneyscertified.com
**CAPPS Pouch #E-042**
**(661) 327-8022**

**INVOICE DATE: 01/21/2009**                    **INVOICE NUMBER: ACS141040-1**

| | |
|---|---|
| Client No. | 6613223051 |
| Client | Borton Petrini, LLP - Bakersfield |
| Address | Stockdale Towers: 5060 California Avenue, Suite 700   Contact: Connie |
| | Bakersfield, CA 93309 |
| Route#: | 0 |
| Phone: | (661) 322-3051     Fax: (661) 322-4628 |
| Client File No.: | 054493/060971 |

| | |
|---|---|
| Case No.: | 1:07-CV-01080-LJO-GSA |
| Court: | UNITED STATES DISTRICT COURT |
| Plaintiff: | Mcintosh, Roger |
| Defendant: | Northern California Universal |
| Servee: | Larry F. Pennell |

Documents:
    Subpoena in a Civil Case

| DESCRIPTION | SERVICES | CHARGES |
|---|---|---|
| Served: Larry F. Pennell at 1109 Cypress, Wasco, CA 93280. | Process - Service Fee - ZONE 2 | 45.00 |
| | Process - RUSH Fee - ZONE 2 | 35.00 |

Office: _01_    Matter # _060921_

Matter Des: _Mc Intoshu, Northun_

Client Name: _McIntosh_

Atty. Approval: _AP_    Date: _____

| | | |
|---|---|---|
| Thank you for choosing Attorney's Certified Services!!! | **INVOICE TOTAL** | **$ 80.00** |

Invoices are due upon receipt of statement. Accounts over 30 days past due are subject to a 1.5% finance charge ($5.00 minimum) per month.

Order# ACS141040 1/GINV

305594