**William L. Alexander** (State Bar Number 126607)
Alexander & Associates, PLC
1925 G Street
Bakersfield, CA  93301
Phone:  (661) 316-7888
Fax:  (661) 316-7890

**Attorneys for Defendant, Dennis W. DeWalt, Inc.**

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| ROGER McINTOSH,<br><br>                              Plaintiff,<br><br>vs.<br><br>NORTHERN CALIFORNIA UNIVERSAL ENTERPRISES COMPANY, a California Corporation, et al,<br><br>                              Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Case No.  1:07-CV-01080 LJO-GSA<br><br>**DeWALT'S OPPOSITION TO PLAINTIFF'S REVISED MOTION FOR ATTORNEY'S FEES UNDER F.R.CIV.P. 37(c)(2); SUPPORTING DECLARATION**<br>F.R.Civ.P., Rules 37(c)(2) & 54<br>Local Rules 230 & 293<br><br> Hearing Date:  August 25, 2010<br>Hearing Time:  8:30 a.m.<br>Courtroom: 4 (LJO)<br>Judge:       Hon. Lawrence J. O'Neill |

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

1

2

**TABLE OF CONTENTS**

3
Page

4
INTRODUCTION..................................................................................................................1

5
DISCUSSION ......................................................................................................................4

6

7
I.      THE LAW APPLICABLE TO THE MOTION FOR ATTORNEY'S FEES...............4

8

9
II.     PLAINTIFF'S MOTION MUST BE DENIED FOR FAILURE TO
COMPLY WITH LOCAL RULE 293 ..........................................................................7

10

11

12
III.    THE MOTION FOR FEES MUST BE DENIED BECAUSE 3 OF THE
RFAs WERE OF NO SUBSTANTIAL IMPORTANCE OR DeWALT
PREVAILED ON THE ISSUE INVOLVED,AND DeWALT HAD A
REASONABLE GROUND FOR BELIEVING IT WOULD PREVAIL
ON THE MATTER INVOLVED IN THE OTHER RFA ...............................................9

13

14

15
IV.     PLAINTIFF HAS FAILED TO PROVE ENTITLEMENT TO ANY FEES;
PLAINTIFF'S EVIDENCE IS EITHER FALSE OR THE RESULT OF
SERIOUS ERRORS ....................................................................................................12

16
SUMMARY   ......................................................................................................................13

17

18

19

20

21

22

23

24

25

26

27

28

Alexander  & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

i                    Case No: 1:07-CV-01080 LJO-GSA
DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

# TABLE OF AUTHORITIES

Page

*Ferland v. Conrad Credit Corp.*, (9th Cir. 2001)
    244 F.3d 1145, 1149 ..................................................................................12

*Long v. Howard University*  (D.D.C. 2008)
    561 F.Supp.2d 85, 93 ..................................................................................5

*Strange v. Monogram Credit Card Bank of Georgia* (7th Cir. 1997)
    129 F.3d 943, 945 ..................................................................................12


Federal Rules of Civil Procedure, Rule 37(c)(2) ..........................................4, 5, 6, 8,

Alexander  & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

ii                    Case No: 1:07-CV-01080 LJO-GSA
DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

1  **William L. Alexander** (State Bar Number 126607)
   Alexander & Associates, PLC
2  1925 G Street
3  Bakersfield, CA  93301
   Phone:  (661) 316-7888
4  Fax:  (661) 316-7890

5  **Attorneys for Defendant, Dennis W. DeWalt, Inc.**

6

7

8                    **UNITED STATES DISTRICT COURT**

9         **EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

10 ROGER McINTOSH,                    )  Case No.  1:07-CV-01080 LJO-GSA
                                      )
11                    Plaintiff,      )  **DeWALT'S OPPOSITION TO**
                                      )  **PLAINTIFF'S REVISED MOTION FOR**
12 vs.                                )  **ATTORNEY'S FEES UNDER F.R.CIV.P.**
                                      )  **37(c)(2); SUPPORTING DECLARATION**
13                                    )  F.R.Civ.P., Rules 37(c)(2) & 54
   NORTHERN CALIFORNIA UNIVERSAL      )  Local Rules 230 & 293
14 ENTERPRISES COMPANY, a California  )
   Corporation, et al,               )
15                                    )   Hearing Date:  August 25, 2010
                                      )  Hearing Time:  8:30 a.m.
16                                    )  Courtroom: 4 (LJO)
                      Defendants.     )  Judge:      Hon. Lawrence J. O'Neill
17                                    )
18 _____   )

19        Defendant Dennis W. DeWalt, Inc. ("DeWalt"), in accordance with Federal Rules of Civil

20 Procedure, Rules 37(c)(2) and 54, and Local Rules 230 and 293, hereby files and submits this

21 Opposition to Plaintiff's Revised Motion for Attorney's Fees.   (Plaintiff's Motion mistakenly

22 references a Declaration of James J. Braze.  The supporting declaration is that of Jeffrey A. Travis.)

23                              **<u>INTRODUCTION</u>**

24        Plaintiff seeks $87,632.55 in attorneys' fees from DeWalt (and another $110,764.00 from

25 Northern and another $110,764.00 from Lotus).  The basis for plaintiff's motion for fees is DeWalt's

26 purported denial of certain Requests for Admissions ("RFA") and the alleged fees incurred by

27 plaintiff in proving the trust of the requested admissions.

28        Plaintiff ignores the fact that no fees can be awarded if he fails to prove his entitlement to the

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

1                    Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

fees.  He fails to admit that he must comply with the requirements under Local Rule 293 to recover fees.  He completely avoids the fact that no fees can be recovered if the requested admissions were of no substantial importance.  He fails to acknowledge that he cannot recover fees relating to the requested admissions when he failed to prevail on the issue involved in the requested admissions.  Plaintiff finally fails to concede that no fees can be recovered if, with respect to the requested admission, DeWalt had a reasonable ground to believe that it might prevail on the issue involved.

Even if plaintiff could be entitled to fees by complying with Local Rule 293 and prevailing on the above arguments, plaintiff has nevertheless failed to establish the amount of fees to which plaintiff is entitled.  In fact, the fees requested are so devoid of proof and a direct causal relationship that it is impossible for this Court to award any fees.  It would take a miracle for any person to truly decipher and understand plaintiff's calculations and methodology.

Perhaps even more egregious is the fact that plaintiff's TOTAL fees 1/3/09 through 4/6/10 were $291,055.50 (Declaration of William L. Alexander, ¶8, **Exhibit 1**.) Yet plaintiff is claiming $309,160.55.  Using plaintiff's Invoices and "unbilled" time printout, as well as Mr. Travis' Declaration (Doc. 406, p. 12, ll. 2-12), the total fees plaintiff is seeking in this motion can only be $145,663.00.  (Declaration of William L. Alexander, ¶9, **Exhibit 2**.) And of that amount, only $117,988.00 was incurred on or after September 23, 2009 through March 4, 2010.  (Declaration of William L. Alexander, ¶11, **Exhibit 4**.) That is the only period of time in which DeWalt can be held responsible for any fees.

The Requests for Admissions ("RFA") which form the basis of plaintiff's motion for fees are numbers 2, 14, 15, and 16.  But it is obvious from plaintiff's argument that RFA 15 is the primary focus of plaintiff's arguments and request for fees.

RFA 2 (Doc. 406-1, p. 48) reads as follows:  "Admit that you received emails from Dennis McNamara from the City of Wasco with copies of Roger McIntosh's improvement plans attached to those emails."

DeWalt's response to RFA2 (Doc. 406-1, p. 56) reads as follows:  "Responding party lacks sufficient information and belief on which to either admit or deny this request and, therefore, denied this request on that basis."

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

2                    Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

1   RFA 14 (Doc. 406-1, p. 49) reads as follows:  "Admit that the 6451 Tentative and Final Maps

2   include the same lot boundaries as Tentative Map No. 5472."

3   DeWalt's response to RFA 14 (Doc. 406-1, p. 57) reads as follows:  "Denied."

4   RFA 15 (Doc. 406-1, p. 49) reads as follows:  "Admit that the 6451 Tentative and Final Maps

5   are substantially similar to Tentative Map No. 5472."

6   DeWalt's response to RFA 15 (Doc. 406-1, p. 57) reads as follows:  "Objection(s):  calls for

7   speculation, vague and ambiguous.  Without waiving and subject to such objection(s):  denied.

8   However, there are obvious similarities between the maps."

9   RFA 16 (Doc. 406-1, p. 49) reads as follows:  "Admit that you received improvement plans

10  prepared by Martin-McIntosh for Tract No. 5472 from the City of Wasco."

11  DeWalt's response to RFA 16 (Doc. 406-1, p. 57) reads as follows:  "Responding party lacks

12  sufficient information and belief on which to either admit or deny this request and, therefore, denied

13  this request on that basis."

14  Plaintiff then identifies (Doc. 406-1, pp. 71-73) certain of the special jury questions (1, 3, 5,

15  7, and 8) and argues that the answers to those special questions prove the matters which were denied

16  in the RFAs.

17  Question No. 1 (Doc. 406-1, p. 61) reads as follows:  "Did defendant Dennis W. DeWalt, Inc.

18  copy plaintiff Roger McIntosh's Tentative Map for Tract 5472?"  The jury answered "yes."

19  Question No. 3 (Doc. 406-1, p. 62) reads as follows:  "Did defendant Northern California

20  Universal Enterprises, Inc. copy plaintiff Roger McIntosh's Tentative Map for Tract 5472?"  The

21  jury answered "yes."

22  Question No. 5 (Doc. 406-1, p. 62) reads as follows:  "Did defendant Lotus Developments,

23  LP copy plaintiff Roger McIntosh's Tentative Map for Tract 5472?"  The jury answered "yes."

24  Question No. 7 (Doc. 406-1, p. 63) reads as follows:  "Did defendant City of Wasco copy

25  plaintiff Roger McIntosh's Tentative Map for Tract 5472?"  The jury answered "yes."

26  Question No. 8 (Doc. 406-1, p. 63) reads as follows:  "Did defendant City of Wasco copy

27  plaintiff Roger McIntosh's Improvement Plans for Tract 5472?"  The jury answered "yes."

28  As discussed below, plaintiff's motion must be denied. The first reason is because plaintiff

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

3                    Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

failed to comply with Local Rule 293.  Specifically, plaintiff failed to address and provide evidence supporting the 13 criteria listed.

The second reason is that two of the four admissions sought (RFAs 2 and 16) were of no substantial importance (and were related to the improvement plans) or plaintiff failed to prevail on those matters (DeWalt did not copy the improvement plans).  Similarly, RFA 14 was of no substantial importance.  And, finally, as to RFA 15, DeWalt had a reasonable ground to believe that it might prevail on the issue involved.  (Additionally, DeWalt asserted appropriate objections to RFA 15 which were never challenged by plaintiff.)

A third reason why plaintiff's motion must be denied is that plaintiff has failed to prove the amount of fees to which plaintiff is entitled.

Even if this Court were inclined to grant plaintiff's motion in part, plaintiff could recover <u>no more</u> than $145,663.00 in fees from <u>all</u> remaining defendants.  And plaintiff has failed miserably to establish the amount of fees that should be allocated among the defendants.  As a result, this Court should consider awarding only a nominal amount of fees.

**<u>DISCUSSION</u>**

**I**

**THE LAW APPLICABLE TO THE MOTION FOR ATTORNEY'S FEES**

Federal Rules of Civil Procedure, Rule 37(c)(2) provides, in relevant part, as follows:

(2) Failure to Admit.

If a party fails to admit what is requested under Rule 36 and if the requesting party later proves … the matter true, the requesting party may move that the party who failed to admit pay the reasonable expenses, including attorney's fees, incurred in making that proof.  The court must so order unless:

(A) the request was held objectionable under Rule 36(a);

(B) the admission sought was of no substantial importance;

(C) the party failing to admit had a reasonable ground to believe that it might prevail on the matter; or

(D) there was other good reason for the failure to admit.

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

1    The only Advisory Committee Notes regarding Rule 37(c)(2) state that 37(c)(2)(C)

2    "emphasizes that the true test under Rule 37(c) is not whether a party prevailed at trial but whether

3    he acted reasonably in believing that he might prevail."

4    The "other good reason for the failure to admit" has been defined by one court to include

5    defects in the request for admission, even if not objected to.  (*Long v. Howard University*, 561

6    F.Supp.2d 85, 93 (D.D.C. 2008).)

7    In addition to F.R.Civ.P. Rule 37(c)(2), this Court has Local Rules applicable to motions for

8    attorneys' fees.  Specifically, Local Rule 293, Awards of Attorneys' Fees, provides, in relevant part,

9    as follows:

10   **(b) Matters to be Shown.** All motions for awards of attorneys' fees pursuant

11   to statute shall, at a minimum, include an affidavit showing:

12   (1) that the moving party was a prevailing party, in whole or in part, in the

13   subject action, and, if the party prevailed only in part, the specific basis on

14   which the moving party claims to be a prevailing party;

15   (2) that the moving party is eligible to receive an award of attorneys' fees, and

16   the basis of such eligibility;

17   (3) the amount of attorneys' fees sought;

18   (4) the information pertaining to each of the criteria set forth in (c); and

19   (5) such other matters as are required under the statute under which the fee

20   award is claimed.

21   **(c) Criteria for Award.** In fixing an award of attorneys' fees in those actions

22   in which such an award is appropriate, the Court will consider the following

23   criteria:

24   (1) the time and labor required of the attorney(s);

25   (2) the novelty and difficulty of the questions presented;

26   (3) the skill required to perform the legal service properly;

27   (4) the preclusion of other employment by the attorney(s) because of the

28   acceptance of the action;

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

5          Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

(5) the customary fee charged in matters of the type involved;

(6) whether the fee contracted between the attorney and the client is fixed or contingent;

(7) any time limitations imposed by the client or the circumstances;

(8) the amount of money, or the value of the rights involved, and the results obtained;

(9) the experience, reputation, and ability of the attorney(s);

(10) the "undesirability" of the action;

(11) the nature and length of the professional relationship between the attorney and the client;

(12) awards in similar actions; and

(13) such other matters as the Court may deem appropriate under the circumstances.

This Court's previous Order (Doc. 361) addressed the possibility of plaintiff filing this motion for attorney's fees under F.R.Civ.P. 37(c)(2) and states:

"If appropriate, plaintiff may refile the motion pending the outcome of post-trial motions.  If plaintiff refiles the motion, this Court ADMONISHES plaintiff specifically to: (1) attribute and allocate attorney fees that flow directly from denial of requests for admission and need to prove denied requests for admission; and (2) demonstrate calculation of reasonable fees. This Court will not accept a mere splitting of all fees incurred since denial of the requests of admission, as plaintiff currently proposes. This Court also will not comb through billings to ascertain reasonableness or need for incurred attorney fees."

Finally, if plaintiff has complied with all applicable Federal Rules, Local Rules, prior Orders of this Court, the law requires plaintiff to prove the amount of attorneys' fees incurred that are directly attributable to DeWalt's denial of each request for admission.  That proof includes establishing the direct causal connection between the RFA denial and the attorney's fees incurred in

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

6                   Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

1    proving the matter sought by the RFA.  That proof typically includes, just as Rule 293, the

2    information necessary to allow this Court to determine a reasonable amount of fees.

3         Without knowing, for example, the hourly rates, the reasonableness of those rates, the results

4    obtained, the experience, reputation and ability of the attorneys involved, and other relevant

5    information, this Court is unable to make that determination.  For example, this Court should be able

6    to consider whether $280 per hour for first (Morgan, $4,000+ sought), second (Malerich, $1,344

7    sought), and fifth year (Travis, $81,000+ sought) attorneys is reasonable in light of the relevant legal

8    community involved.  This Court should be able to consider whether $380 per hour is reasonable for

9    Mr. Braze ($37,000+ sought), or $525.00 for Mr. Martin.  Finally, this Court should be able to

10   consider whether paralegal time at $125.00 is reasonable and recoverable ($8,000 sought).

11   (Declaration of William L. Alexander, **Exhibit 3**.)  This Court should also consider whether travel

12   time is reasonable and recoverable, and whether using two attorneys to jointly conduct the trial is

13   reasonable ($30,000+ sought for both).  Unfortunately, and as a result of plaintiff failing to comply

14   with Local Rule 293, this information was not provided.

## II

### PLAINTIFF'S MOTION MUST BE DENIED

### FOR FAILURE TO COMPLY WITH LOCAL RULE 293

18        As discussed above, Local Rule 293 is applicable to a motion for award of attorneys' fees.

19   Local Rule 293 requires the moving party to include "at a minimum" an affidavit showing "the

20   information pertaining to each of the criteria set forth in (c)."

21        The 13 criteria set forth in (c) are quoted above.  However, plaintiff did not submit an

22   affidavit relating to all of those criteria.  Plaintiff's affidavit addresses only criteria number 1 – the

23   time spent by plaintiff's attorneys.  Plaintiff's affidavit fails to address the other 12 criteria.

24        This Court can certainly provide its own assessment of the remaining criteria using its

25   knowledge and expertise, as DeWalt briefly addresses those criteria below.

26        1.    The time and labor required of the attorney(s).  From 1/3/09 through 4/6, plaintiff's

27   legal representative accumulated 1,078.20 hours of work.  From 2/17/09 through 3/4/10, plaintiff

28   seeks to recover for 520.00 hours of legal work.  From 9/23/09 through 3/4/10 (the time period

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

1    relevant to DeWalt), plaintiff seeks to recover 417.30 hours or legal work (87.90 for 4 days of trial).

2         2.    The novelty and difficulty of the questions presented.

3         3.    The skill required to perform the legal service properly;

4         4.    The preclusion of other employment by the attorney(s) because of the acceptance of

5    the action.  There is no evidence before this Court as to this issue.

6         5.    The customary fee charged in matters of the type involved.   There is no evidence

7    before this Court as to this issue.

8         6.    Whether the fee contracted between the attorney and the client is fixed or contingent.

9    It is assumed that the fee basis was hourly.  However, in that there were no invoices sent to plaintiff

10   for the time spent from February 1, 2010 through March 4, 2010, it is unknown whether plaintiff

11   actually incurred fees for that period of time or whether some other accommodation was made.

12        7.    Any time limitations imposed by the client or the circumstances.   There is no

13   evidence on this issue.  However, we do know that this action was filed on July 26, 2007.  Therefore,

14   this was not situation where the attorney was asked to prepare for and try a case at the last moment.

15        8.    The amount of money, or the value of the rights involved, and the results obtained.

16   As this Court is aware, the total award to plaintiff is $161,500.00.  When this result is compared with

17   the fees requested, the fees can only be interpreted as exorbitant.  Moreover, this case last only about

18   5 court days.

19        9.    The experience, reputation, and ability of the attorney(s).  There is no evidence on this

20   issue. However, we do know from the California State Bar records that Mr. Travis, the attorney who

21   work generated more than $81,000 in fees currently being requested, is a fifth year associate.

22        10.   The "undesirability" of the action.  There is no evidence on this issue.

23        11.   The nature and length of the professional relationship between the attorney and the

24   client.  There is no evidence on this issue.

25        12.   Awards in similar actions.  There is no evidence on this issue.

26        This Court had already admonished plaintiff in its prior Order (Doc. 361) denying plaintiff's

27   prior motion for attorney's fees under F.R.Civ.P. 37(c)(2) (Doc. 360) to specifically:  "(1) attribute

28   and allocate attorney fees that flow directly from denial of requests for admission and need to prove

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

8                    Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

1  denied requests for admission; and (2) demonstrate calculation of reasonable fees." This Court also

2  stated that it "will not accept a mere splitting of all fees incurred since denial of the requests of

3  admission, as plaintiff currently proposes." Finally, this Court also warned plaintiff that it "will not

4  comb through billings to ascertain reasonableness or need for incurred attorney fees."

5      Plaintiff has utterly failed to comply with this Court's Order and admonishment. Plaintiff has

6  failed to "attribute and allocate attorneys fees that flow directly from denial of requests for admission

7  and need to prove denied requests for admission." Plaintiff has also failed to "demonstrate

8  calculation of reasonable fees."

9      Contrary to this Court's Order, plaintiff has apparently split (with no methodology provided)

10  all fees incurred since denial of the requests for admission by DeWalt.

11     Based on the information provided by plaintiff in his moving papers, there is $7,576.00 in

12  fees directly related to proving DeWalt's denied requests for admission. There is only $2,088.00 in

13  fees directly related to proving Northern and Lotus' denied requests for admission. Other than those

14  two pieces of information, there is no other specific attribution of fees to either DeWalt or to

15  Northern and Lotus. The only conclusion is that plaintiff arbitrarily divided and allocated the

16  remaining fees requested or used a method not disclosed to this Court.

17                                      **III**

18  **THE MOTION FOR FEES MUST BE DENIED BECAUSE 3 OF THE RFAs WERE**

19  **OF NO SUBSTANTIAL IMPORTANCE OR DeWALT PREVAILED ON THE ISSUE**

20  **INVOLVED, AND DeWALT HAD A REASONABLE GROUND FOR BELIEVING IT**

21  **WOULD PREVAIL ON THE MATTER INVOLVED IN THE OTHER RFA**

22     A.  RFAs 2 and 16 were of no substantial importance and plaintiff failed to prevail

23     As briefly discussed above, RFAs 2 and 16 asked DeWalt to admit receiving emails from the

24  City of Wasco with improvement plans attached or to admit receiving improvement plans. DeWalt

25  responded that it was unable to admit or deny the request because of a lack of sufficient information

26  and belief.

27     First, this was of no substantial importance because an admission of receipt of the emails

28  would not have resolved the issue.

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

1   Second, the jury found for DeWalt and against plaintiff on the issue of the improvement

2   plans (Doc. 406-1.p. 62).   Therefore, plaintiff cannot recover for any fees incurred by plaintiff to

3   prove RFAs 2 and 16 because the proof of the issues had nothing to do with the outcome of the claim

4   of infringement of the improvement plans.

5   Finally, even if this Court were to conclude plaintiff was entitled to recover any fees on this

6   issue, plaintiff has failed to break down and explain the direct relationship between the denial of the

7   requested admission and the fees (and necessity of fees) to prove the matter.

8   B.   RFA 14 was of no substantial importance

9   RFA 14 asked DeWalt to admit that the 6451 Tentative and Final Maps include the same lot

10   boundaries as Tentative Map No. 5472.   DeWalt denied the request.

11   Again, this requested admission was of no substantial importance because an admission

12   would not have resolved the substantial similarity issue at all.   The admission of the same lot

13   boundaries between the maps would not have resulted in liability to DeWalt.   It would have been

14   only another factor for the jury to consider.   The admission would not have eliminating DeWalt's

15   right to establish independent creation.

16   Moreover, and in fact, DeWalt introduced evidence at trial that the lot boundaries were not

17   the same between the maps (although some of them were the same).   Therefore, DeWalt's denial was

18   not only accurate; it was proven to be accurate at trial.

19   And even if this Court were to conclude plaintiff was entitled to recover any fees on this

20   issue, plaintiff has failed to break down and explain the direct relationship between the denial of the

21   requested admission and the fees (and necessity of fees) to prove the matter.

22   C.   DeWalt had a reasonable ground to believe that it would prevail on the matter involving

23   RFA 15 ("substantial similarity")

24   RFA 15 asked DeWalt to "admit that the 6451 Tentative and Final Maps are substantially

25   similar to Tentative Map No. 5472."   DeWalt's responded with an objection that the request called

26   for speculation and was vague and ambiguous.   DeWalt also indicated that "there are obvious

27   similarities between the maps."

28   The objections asserted by DeWalt were appropriate.   Plaintiff did not, for example, narrowly

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

10                    Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

tailor RFA 15 and define "substantial similarity" to exclude the doctrine of independent creation or to mean "substantial similarity" under the applicable case and statutory law. Plaintiff did not define "substantial similarity" at all. Therefore, DeWalt was left to speculation as to the meaning plaintiff intended to attribute to "substantial similarity" and objected accordingly. DeWalt took the additional step of acknowledging that there were, in fact, obvious similarities between the maps.

Clearly, had DeWalt admitted RFA 15 and asserted no objections, then plaintiff would and could have argued that DeWalt intended to admit both "substantial similarity" as defined by case and statutory law and that DeWalt did not independently create Map 6451.

In this case, DeWalt established that it had independently created Map 6451 and presented evidence elicited both from DeWalt and its witnesses, and those of plaintiff (including Mr. Delmarter) proving that DeWalt independently surveyed the property and created Map 6451. Certainly the jury disagreed; but the evidence presented by DeWalt was more than sufficient to have allowed the jury to conclude that DeWalt independently created Map 6451. Such a finding would have negated a finding of copying.

Plaintiff, yet again, misstates or misunderstands the law. Liability for copyright infringement is not established when a plaintiff proves "substantial similarity" and "access to the copyrighted work." A defendant may avoid liability and negate a finding of copying by proving that the matter in question was independently created. Therefore an admission by DeWalt on a properly phrased and defined request for admission on substantial similarity would <u>not</u> have established liability. DeWalt still would have been able to prove independent creation.

Without rehashing and restating the law previously presented to this Court on several occasions, DeWalt reiterates that independent creation – whether considered an affirmative defense in some federal circuits or a doctrine negating a finding of "substantial similarity" as appears to be the law in this circuit – prevents, overcomes, or negates a finding of copying <u>even if "substantial similarity and access to copyrighted works"</u> are established.

In the present case, DeWalt prevailed on every question put to the jury regarding DeWalt, except one. (Doc. 328, Jury Verdict.) DeWalt was found not to have copied the improvement plans (Doc. 328, Jury Verdict, page 2). DeWalt was found not to have profited directly from any copying

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

11

Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

of plaintiff's work by the other defendants (Doc. 328, Jury Verdict, page 5).  And DeWalt was found not to have profited directly from its own infringing activity (Doc. 328, Jury Verdict, page 7).

Based on the above, and especially on the fact that DeWalt introduced largely uncontroverted evidence of a completely independent survey and resulting preparation of Map 6451, DeWalt had a reasonable ground to believe it would prevail on the substantial similarity issue.

## IV

## PLAINTIFF HAS FAILED TO PROVE ENTITLEMENT TO ANY FEES; PLAINTIFF'S EVIDENCE IS EITHER FALSE OR THE RESULT OF SERIOUS ERRORS

Again, the failure of plaintiff to comply with Local Rule 293 is fatal.  This Court was not presented with sufficient evidence or information to determine the amount of fees to be awarded if this Court concluded that fees were warranted.  The reasonableness of fees is typically determined by considering a variety of factors.

First, plaintiff is requesting an award of fees incurred.  However, the evidence presented by plaintiff shows that no invoice has been sent to plaintiff by his attorneys for any time after January 31, 2010.  In fact, the evidence indicates that the time spent by plaintiff's attorneys is "unbilled." Thus, there is no evidence for any fees incurred after January 31, 2010.

Second, plaintiff has failed to provide this Court with sufficient evidence and information to determine a lodestar amount (*Ferland v. Conrad Credit Corp.*, 244 F.3d 1145, 1149 (9th Cir. 2001) which is usually the starting point to determine reasonableness of fees.

Third, plaintiff has the burden of substantiating the hours worked and the hourly rates claimed.  (*Strange v. Monogram Credit Card Bank of Georgia* 129 F.3d 943, 945 (7th Cir. 1997).) Here, plaintiff's evidence supporting his motion is not only lacking, it is false or terribly in error.

Specifically, plaintiff's TOTAL fees (not just those which plaintiff claimed were required to prove the matters on which admissions were sought) from January 1, 2009 through April 6, 2010 (broader than the 2/17/09 – 3/4/10 period in question) were $291,055.50.  Yet plaintiff is claiming $309,160.55 – more than his total fees for a broader period of time!  Using plaintiff's own Invoices and unbilled time printout, and relying on the Declaration of Mr. Travis (Doc. 406, p. 12, ll. 2-12), the total amount of fees that plaintiff is seeking in this motion is only $145,663.00.  Regardless of

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

1  whether Mr. Travis, plaintiff's attorney, has perjured himself or is horribly mistaken in his

2  calculations, the fact is that plaintiff is actually asking this Court to award $309,160.55 when the

3  total fees (inclusive of those that cannot conceivably be recovered) during the relevant period are

4  only $291,055.50.  And the actual fees that may possibly be recovered are only $145,663.00, based

5  on plaintiff's own evidence.

6  ### SUMMARY

7  As discussed above, plaintiff's motion for attorney's fees should be denied.  First, plaintiff

8  failed to comply with the requirements under Local Rule 293 to recover fees.  Second, plaintiff

9  cannot recover fees when the admissions sought were of no substantial importance.  Third, plaintiff

10  cannot recover fees relating to the requested admissions when he failed to prevail on the issue

11  involved in the requested admissions.  And plaintiff can recover no fees, with respect to the

12  requested admission, because DeWalt had a reasonable ground to believe that it might prevail on the

13  issue involved.

14  Even if plaintiff were in compliance with Local Rule 293 and able to surmount the above

15  arguments, plaintiff has failed to establish the amount of fees to which plaintiff is entitled.

16  Moreover, plaintiff has falsely stated the amount of fees incurred and the amount of fees that were

17  incurred to prove the matter in the requested admission.

18  Even if this Court were inclined to grant plaintiff's motion in part, plaintiff could recover no

19  more than $145,663.00 in fees from all remaining defendants.  And plaintiff has failed to establish

20  the amount of fees that should be allocated among the defendants.

21  Dated:  August 11, 2010                                    ALEXANDER & ASSOCIATES, PLC

22

23                                                       By:    /S/ William L. Alexander
                                                              WILLIAM L. ALEXANDER
24                                                            Attorneys for defendant Dennis W. DeWalt, Inc.

25

26

27

28

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

13                    Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

1    **William L. Alexander** (State Bar Number 126607)

2    Alexander & Associates, PLC

     1925 G Street

3    Bakersfield, CA  93301

     Phone:  (661) 316-7888

4    Fax:  (661) 316-7890

5

     **Attorneys for Defendant, Dennis W. DeWalt, Inc.**

6

7

8                     **UNITED STATES DISTRICT COURT**

9         **EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

10   ROGER McINTOSH,                    ) Case No.  1:07-CV-01080 LJO-GSA
                                        )
11                    Plaintiff,        ) **DECLARATION OF WILLIAM L.**
                                        ) **ALEXANDER IN SUPPORT OF DeWALT'S**
12   vs.                                ) **OPPOSITION TO PLAINTIFF'S REVISED**
                                        ) **MOTION FOR ATTORNEY'S FEES**
13   NORTHERN CALIFORNIA UNIVERSAL      ) **UNDER F.R.CIV.P. 37(c)(2)**
14   ENTERPRISES COMPANY, a California  ) F.R.Civ.P., Rules 37(c)(2) & 54
15   Corporation, et al,                ) Local Rules 230 & 293
                                        )
16                                      )
                                        )
17                    Defendants.       )  Hearing Date:  August 25, 2010
                                        ) Hearing Time:  8:30 a.m.
18                                      ) Courtroom: 4 (LJO)
                                        ) Judge:        Hon. Lawrence J. O'Neill
19   _____)

20        I, WILLIAM L. ALEXANDER, declare:

21        1.     I am an attorney at law duly admitted to practice in the United States District Court,

22   Eastern District of California, and am the attorney of record on behalf of defendant DENNIS W.

23   DeWALT, INC. ("DeWALT") in the above-entitled matter.

24        2.     I am personally familiar with all of the pleadings and papers in this case, and I have

25   personal knowledge of the facts stated herein.  If called as a witness, I could and would competently

26   testify to the matters stated in this Declaration.

27        3.     I personally reviewed all of the exhibits attached to plaintiff's motion for attorney's

28   fees including all billing invoices and unbilled time report.  I personally, with the assistance of office

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

                    14                    Case No. 1:07-CV-01080 LJO-GSA

           DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

staff, input all of the billing entries from plaintiff's invoices and unbilled time report into an Excel spreadsheet. I am very experienced in Excel and know the operations and functions of the program.

4.      I personally reviewed the input data and, together with my secretary, confirmed that all of the entries were accurately and completely made. The data was input based on the Declaration of Jeffrey A. Travis, specifically with regards to the underlined entries which he identified as being only those fees being requested (Doc. 406, p. 12, lines 2-12.)

5.      The date, person by name and account code, time spent, and hourly rate, and amount charged were all input into the spreadsheet for the period of 1/1/09 through 4/6/10.

6.      Attached hereto as **Exhibit 1** is a true and correct copy of a printout of the all of the time entries (date, person, time, rate, and total) for every entry provided in Exhibit J to the Declaration of Jeffrey A. Travis. The data is input by date order just as it is presented in Exhibit J.

7.      The data input into **Exhibit 1** was also input so that each items of fees claimed by plaintiff in his motion for fees is **bolded**.

8.      Exhibit 1 indicates that the total amount of fees incurred (assuming unbilled fees to be "incurred") by plaintiff from January 1, 2009 through April 6, 2010 is $291,055.50.

9.      Attached hereto as **Exhibit 2** is a true and correct copy of a printout of the all of the time entries (date, person, time, hourly rate, and total) for every entry provided in Exhibit J to the Declaration of Jeffrey A. Travis. However, the unbolded entries (those which plaintiff is not claiming in his motion) have been deleted. Therefore, **Exhibit 2** reflect all entries for which plaintiff is seeking to recover attorneys' fees in his motion. **Exhibit 2** shows that plaintiff is seeking a maximum recovery of fees of $145,663.00. **Exhibit 2** also reveals that plaintiff is improperly seeking to recover $944.45 as attorneys' fees.

10.      Attached hereto as **Exhibit 3** is a true and correct copy of a printout of time entries (date, person, time, hourly rate, and total) for every entry provided in Exhibit J to the Declaration of Jeffrey A. Travis. However, and as with **Exhibit 2**, the unbolded entries (those which plaintiff is not claiming in his motion) have been deleted. **Exhibit 3** reflect all entries for which plaintiff is seeking to recover attorneys' fees in his motion. **Exhibit 3** is also organized to show the amount of fees being requested for each attorney (and paralegal) of plaintiff in the column to the farthest right.

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

15          Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES

11.     Attached hereto as **Exhibit 4** is a true and correct copy of a printout of time entries (date, person, time, hourly rate, and total) for every entry provided in Exhibit J to the Declaration of Jeffrey A. Travis.   However, and as with **Exhibits 2 and 3**, the unbolded entries (those which plaintiff is not claiming in his motion) have been deleted.   Moreover, **Exhibit 4** has removed all time entries prior to September 23, 2010 in order to show the time period from which plaintiff is claiming to recover fees from DeWalt.   **Exhibit 4** shows that the total fees incurred by plaintiff (assuming "unbilled time" to be incurred) from September 23, 2010 through March 4, 2010 to be $117,988.00.

12.     I obviously have digital versions of each of the exhibits referenced above and would be pleased to provide them to this Court and counsel if requested.   Obviously, substantial time and effort was expended to develop these spreadsheets.

13.     Based on the data in **Exhibit J**, plaintiff has identified $7,576.00 in fees directly related to proving DeWalt's denied requests for admission, and $2,088.00 in fees directly related to proving Northern and Lotus' denied requests for admission.   Other than those two pieces of information, there is no other specific attribution of fees to either DeWalt or to Northern and Lotus.

14.     According to the California State Bar website:  attorney Andrew Morgan became a member of the California State Bar in December 2009; attorney Matthew Malerich became a member of the California State Bar in June 2008; and Jeffrey A. Travis became a member of the California State Bar in January 2005.

15.     I have been an attorney practicing complex civil and business litigation in California and primarily in Kern County (and in other counties throughout the State) for approximately 25 years.  My hourly rate in this case has been $250.00 per hour from beginning to end, and that rate is not a discounted or special rate for insurance defense work, but is my standard hourly rate chargeable to all clients.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this declaration was executed on August 11, 2010 at Bakersfield, California.

              /S/ William L. Alexander
              WILLIAM L. ALEXANDER

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

| Date | Attorney | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| 1/2/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 1/2/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/2/2009 | 4 Martin | 0.50 | $ 525.00 | $ 262.50 | |
| 1/6/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 1/6/2009 | 806 Travis | 2.50 | $ 280.00 | $ 700.00 | |
| 1/6/2009 | 4 Martin | 0.40 | $ 525.00 | $ 210.00 | |
| 1/7/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/8/2009 | 805 Braze | 0.20 | $ 380.00 | $ 76.00 | |
| 1/9/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 1/9/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 1/9/2009 | 805 Braze | 0.60 | $ 380.00 | $ 228.00 | |
| 1/9/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 1/12/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | |
| 1/13/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 1/13/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 1/14/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/15/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 1/16/2009 | 805 Braze | 0.60 | $ 380.00 | $ 228.00 | |
| 1/20/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 1/20/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 1/21/2009 | 806 Travis | 2.50 | $ 280.00 | $ 700.00 | |
| 1/22/2009 | 806 Travis | 3.10 | $ 280.00 | $ 868.00 | |
| 1/22/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | |
| 1/22/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 1/26/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 1/27/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/28/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | |
| 1/28/2009 | 806 Travis | 3.50 | $ 280.00 | $ 980.00 | |
| 1/28/2009 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 | |
| 1/29/2009 | 806 Travis | 5.20 | $ 280.00 | $ 1,456.00 | |
| 1/29/2009 | 806 Travis | 2.90 | $ 280.00 | $ 812.00 | |
| 1/29/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 1/29/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 1/29/2009 | 805 Braze | 0.10 | $ 380.00 | $ 38.00 | |
| 1/30/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 1/30/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | |
| 1/30/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | $ 12,228.50 |
| 2/2/2009 | 806 Travis | 4.60 | $ 280.00 | $ 1,288.00 | |
| 2/2/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | |
| 2/4/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 2/4/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/5/2009 | 806 Travis | 2.50 | $ 280.00 | $ 700.00 | |
| 2/5/2009 | 805 Braze | 0.60 | $ 380.00 | $ 228.00 | |
| 2/6/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/6/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 2/6/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |

Exhibit 1

| Date | Name | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 2/6/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 2/6/2009 | 4 Martin | 0.50 | $ 525.00 | $ 262.50 | |
| 2/16/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 2/16/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| **2/17/2009** | **806 Travis** | **0.50** | **$ 280.00** | **$ 140.00** | |
| 2/17/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/17/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 2/18/2009 | 806 Travis | 3.80 | $ 280.00 | $ 1,064.00 | |
| **2/18/2009** | **806 Travis** | **1.50** | **$ 280.00** | **$ 420.00** | |
| 2/18/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 2/18/2009 | 4 Martin | 0.20 | $ 525.00 | $ 105.00 | |
| 2/19/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/19/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| **2/20/2009** | **806 Travis** | **0.50** | **$ 280.00** | **$ 140.00** | |
| **2/23/2009** | **806 Travis** | **0.20** | **$ 280.00** | **$ 56.00** | |
| **2/23/2009** | **805 Braze** | **0.10** | **$ 380.00** | **$ 38.00** | |
| 2/24/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 2/24/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 2/24/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 2/15/2009 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 | |
| **2/26/2009** | **806 Travis** | **0.30** | **$ 280.00** | **$ 84.00** | |
| 2/26/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 2/26/2009 | 805 Braze | 0.50 | $ 380.00 | $ 190.00 | |
| 2/27/2009 | 805 Braze | 0.30 | $ 380.00 | $ 114.00 | $ 9,446.00 |
| 3/2/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 3/3/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 3/4/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 3/6/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 3/6/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 3/6/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| **3/16/2009** | **4 Martin** | **0.20** | **$ 525.00** | **$ 105.00** | |
| 3/17/2009 | 4 Martin | 0.20 | $ 525.00 | $ 105.00 | |
| 3/25/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| **3/25/2009** | **806 Travis** | **0.50** | **$ 280.00** | **$ 140.00** | |
| 3/25/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 3/25/2009 | 4 Martin | 0.20 | $ 525.00 | $ 105.00 | |
| 3/26/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | |
| **3/27/2009** | **4 Martin** | **0.20** | **$ 525.00** | **$ 105.00** | |
| 3/30/2009 | 806 Travis | 3.20 | $ 280.00 | $ 896.00 | |
| 3/31/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 3/31/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 3/31/2009 | 805 Braze | 0.20 | $ 380.00 | $ 76.00 | $ 3,817.50 |
| **4/6/2009** | **806 Travis** | **0.50** | **$ 280.00** | **$ 140.00** | |
| 4/6/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 4/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 4/7/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 4/7/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |

Exhibit 1

| Date | Name | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 4/7/2009 | 4 Martin | 0.60 | $ 525.00 | $ 315.00 | |
| 4/8/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 4/8/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 4/8/2009 | 4 Martin | 0.40 | $ 525.00 | $ 210.00 | |
| 4/9/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 4/9/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 4/9/2009 | 4 Martin | 0.40 | $ 525.00 | $ 210.00 | |
| 4/10/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 4/10/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 4/13/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | |
| **4/13/2009** | **4 Martin** | **0.30** | **$ 525.00** | **157.50** | |
| **4/14/2009** | **806 Travis** | **0.30** | **$ 280.00** | **84.00** | |
| **4/14/2009** | **806 Travis** | **2.20** | **$ 280.00** | **616.00** | |
| **4/14/2009** | **4 Martin** | **0.30** | **$ 525.00** | **157.50** | |
| **4/15/2009** | **806 Travis** | **0.80** | **$ 280.00** | **224.00** | |
| 4/16/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| **4/17/2009** | **806 Travis** | **0.10** | **$ 280.00** | **28.00** | |
| **4/21/2009** | **806 Travis** | **1.20** | **$ 280.00** | **336.00** | |
| 4/21/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| **4/23/2009** | **806 Travis** | **0.40** | **$ 280.00** | **112.00** | |
| 4/28/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 4/29/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 4/30/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | $ 5,754.00 |
| 5/4/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 5/8/2009 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 | |
| **5/13/2009** | **806 Travis** | **0.80** | **$ 280.00** | **224.00** | |
| **5/14/2009** | **806 Travis** | **1.20** | **$ 280.00** | **336.00** | |
| 5/15/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 5/15/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 5/20/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 5/22/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 5/22/2009 | 4 Martin | 0.40 | $ 525.00 | $ 210.00 | |
| 5/25/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| **5/25/2009** | **806 Travis** | **0.60** | **$ 280.00** | **168.00** | |
| **5/26/2009** | **806 Travis** | **1.60** | **$ 280.00** | **448.00** | |
| **5/27/2009** | **806 Travis** | **0.30** | **$ 280.00** | **84.00** | |
| **5/27/2009** | **806 Travis** | **0.70** | **$ 280.00** | **196.00** | |
| 5/30/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 6/4/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 6/4/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 6/5/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/5/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/5/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | |
| **6/5/2009** | **806 Travis** | **0.80** | **$ 280.00** | **224.00** | |
| 6/5/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/5/2009 | 4 Martin | 0.50 | $ 525.00 | $ 262.50 | |
| **6/8/2009** | **806 Travis** | **1.20** | **$ 280.00** | **336.00** | |

Exhibit 1

| Date | Name | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 6/8/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 6/8/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/8/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/9/2009 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | |
| 6/9/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/9/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | |
| 6/11/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/11/2009 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 6/12/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 6/12/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/12/2009 | 806 Travis | 3.30 | $ 280.00 | $ 924.00 | |
| 6/12/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/13/2009 | 806 Travis | 3.60 | $ 280.00 | $ 1,008.00 | |
| 6/15/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/15/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/16/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/16/2009 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | |
| 6/16/2009 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | |
| 6/16/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 6/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/17/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/18/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/18/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/18/2009 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 6/19/2009 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 6/19/2009 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | |
| 6/19/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/20/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/20/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 6/22/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/22/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 6/22/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 6/23/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/23/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 6/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/24/2009 | 805 Braze | 2.10 | $ 380.00 | $ 798.00 | $ 16,835.00 |
| 7/2/2009 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | |
| 7/2/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 | |
| 7/3/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 7/3/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 7/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 7/10/2009 | 806 Travis | 1.90 | $ 280.00 | $ 532.00 | |
| 7/11/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 7/14/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |

Exhibit 1

| Date | Account | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 7/16/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 7/16/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 7/17/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/17/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 7/18/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/21/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 7/23/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 7/23/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/24/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 7/24/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 7/25/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 7/25/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 7/27/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/27/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/30/2009 | 761 Malerich | 3.40 | $ 280.00 | $ 952.00 | $ 6,832.00 |
| 8/4/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/5/2009 | 761 Malerich | 0.20 | $ 280.00 | $ 56.00 | |
| 8/10/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/14/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/14/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/15/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 8/15/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/15/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 8/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 8/18/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/18/2009 | 4 Martin | 0.40 | $ 525.00 | $ 210.00 | |
| 8/19/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 8/19/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 8/19/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 8/19/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/20/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/21/2009 | 761 Malerich | 0.80 | $ 280.00 | $ 224.00 | |
| 8/21/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/21/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/24/2009 | 761 Malerich | 0.60 | $ 280.00 | $ 168.00 | |
| 8/26/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 8/26/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 8/26/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | $ 2,646.00 |
| 9/2/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 9/4/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 9/8/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 9/8/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | |
| 9/9/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 9/9/2009 | 310 Karcher | 0.40 | $ 320.00 | $ 128.00 | |
| 9/9/2009 | 310 Karcher | 0.30 | $ 320.00 | $ 96.00 | |
| 9/10/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |

Exhibit 1

| Date | Name | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 9/10/2009 | 806 Travis | 4.20 | $ 100.00 | $ 420.00 | |
| 9/11/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | |
| 9/11/2009 | 806 Travis | 5.10 | $ 100.00 | $ 510.00 | |
| 9/16/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 | |
| 9/17/2009 | 806 Travis | 4.80 | $ 280.00 | $ 1,344.00 | |
| 9/21/2009 | 825 Sherfy | 2.80 | $ 320.00 | $ 896.00 | |
| 9/22/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 9/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 9/23/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 9/23/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 9/24/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 9/25/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 9/26/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 9/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 9/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 9/29/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 9/29/2009 | 825 Sherfy | 1.80 | $ 320.00 | $ 576.00 | |
| 9/30/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 9/30/2009 | 825 Sherfy | 2.80 | $ 320.00 | $ 896.00 | $ 11,866.00 |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 | |
| 10/1/2009 | 825 Sherfy | 4.80 | $ 320.00 | $ 1,536.00 | |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 | |
| 10/1/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 10/1/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 10/1/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 10/2/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/4/2009 | 806 Travis | 3.20 | $ 280.00 | $ 896.00 | |
| 10/5/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/5/2009 | 806 Travis | 4.20 | $ 280.00 | $ 1,176.00 | |
| 10/5/2009 | 825 Sherfy | 4.40 | $ 320.00 | $ 1,408.00 | |
| 10/5/2009 | 825 Sherfy | 0.40 | $ 320.00 | $ 128.00 | |
| 10/6/2009 | 825 Sherfy | 4.60 | $ 320.00 | $ 1,472.00 | |
| 10/6/2009 | 825 Sherfy | 0.10 | $ 320.00 | $ 32.00 | |
| 10/6/2009 | 825 Sherfy | 0.30 | $ 320.00 | $ 96.00 | |
| 10/7/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 | |
| 10/7/2009 | 825 Sherfy | 5.80 | $ 320.00 | $ 1,856.00 | |
| 10/8/2009 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 | |
| 10/8/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 10/8/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 10/8/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 10/8/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 10/9/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 10/9/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 10/9/2009 | 825 Sherfy | 0.40 | $ 320.00 | $ 128.00 | |
| 10/9/2009 | 825 Sherfy | 0.60 | $ 320.00 | $ 192.00 | |
| 10/9/2009 | 825 Sherfy | 1.00 | $ 320.00 | $ 320.00 | |
| 10/12/2009 | 806 Travis | 3.20 | $ 280.00 | $ 896.00 | |

Exhibit 1

| Date | Name | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 10/12/2009 | 825 Sherfy | 4.30 | $ 320.00 | $ 1,376.00 | |
| 10/13/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 10/13/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 10/13/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 10/13/2009 | 825 Sherfy | 5.20 | $ 320.00 | $ 1,664.00 | |
| 10/14/2009 | 825 Sherfy | 4.80 | $ 320.00 | $ 1,536.00 | |
| 10/15/2009 | 825 Sherfy | 5.30 | $ 320.00 | $ 1,696.00 | |
| 10/16/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 10/16/2009 | 806 Travis | 3.30 | $ 280.00 | $ 924.00 | |
| 10/17/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 10/19/2009 | 806 Travis | 6.10 | $ 280.00 | $ 1,708.00 | |
| 10/19/2009 | 825 Sherfy | 4.80 | $ 320.00 | $ 1,536.00 | |
| 10/20/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 10/20/2009 | 825 Sherfy | 2.70 | $ 320.00 | $ 864.00 | |
| 10/21/2009 | 806 Travis | 4.80 | $ 280.00 | $ 1,344.00 | |
| 10/21/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 10/21/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 10/22/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 10/23/2009 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | |
| 10/23/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 | |
| 10/25/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 10/25/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/26/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 | |
| 10/27/2009 | 806 Travis | 3.10 | $ 280.00 | $ 868.00 | |
| 10/27/2009 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 10/27/2009 | 825 Sherfy | 0.90 | $ 320.00 | $ 288.00 | |
| 10/28/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 10/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/28/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 10/30/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 10/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 10/30/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 10/30/2009 | 4 Martin | 0.50 | $ 525.00 | $ 262.50 | $ 34,306.50 |
| 11/2/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 11/4/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 11/4/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 11/6/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 11/6/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 11/10/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 11/10/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 11/10/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 11/10/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 11/10/2009 | 805 Braze | 0.90 | $ 380.00 | $ 342.00 | |
| 11/11/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |

Exhibit 1

| Date | Person | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 11/12/2009 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 | |
| 11/13/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 11/16/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 11/16/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 11/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 11/19/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 11/20/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 | |
| 11/24/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 11/24/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 11/25/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 11/25/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 11/25/2009 | 806 Travis | 5.80 | $ 280.00 | $ 1,624.00 | |
| 11/25/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 11/28/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 11/30/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | |
| 11/30/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 11/30/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 11/30/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 11/30/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 11/30/2009 | 805 Braze | 1.70 | $ 380.00 | $ 646.00 | $ 9,836.00 |
| 9/17/2009 | 825 Sherfy | 0.40 | $ 320.00 | $ 128.00 | |
| 12/2/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 12/2/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 12/2/2009 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 12/2/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 12/2/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 12/2/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 12/3/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 | |
| 12/4/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 12/4/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 12/5/2009 | 806 Travis | 4.70 | $ 280.00 | $ 1,316.00 | |
| 12/7/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 12/7/2009 | 806 Travis | 5.10 | $ 280.00 | $ 1,428.00 | |
| 12/7/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 12/8/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 12/8/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 12/8/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 12/8/2009 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 | |
| 12/10/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 12/10/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 12/10/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 12/10/2009 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 | |
| 12/11/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |

Exhibit 1

| Date | Timekeeper | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 12/15/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 12/17/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 12/21/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 12/22/2009 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 | |
| 12/23/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 12/28/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 12/31/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | $ 8,811.50 |
| 1/4/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 1/4/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/4/2010 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | |
| 1/5/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/5/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/6/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 1/6/2010 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 1/7/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/7/2010 | 806 Travis | 1.60 | $ 100.00 | $ 160.00 | |
| 1/7/2010 | 806 Travis | 7.60 | $ 280.00 | $ 2,128.00 | |
| 1/7/2010 | 805 Braze | 1.70 | $ 380.00 | $ 646.00 | |
| 1/8/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/8/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| **1/9/2010** | **806 Travis** | **1.10** | **$ 280.00** | $ 308.00 | |
| 1/11/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| **1/12/2010** | **806 Travis** | **0.10** | **$ 280.00** | $ 28.00 | |
| **1/12/2010** | **806 Travis** | **2.30** | **$ 280.00** | $ 644.00 | |
| **1/13/2010** | **806 Travis** | **0.20** | **$ 280.00** | $ 56.00 | |
| **1/13/2010** | **806 Travis** | **1.70** | **$ 280.00** | $ 476.00 | |
| 1/13/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 1/13/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| **1/13/2010** | **806 Travis** | **1.70** | **$ 280.00** | $ 476.00 | |
| 1/13/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 1/14/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/14/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| **1/15/2010** | **806 Travis** | **6.80** | **$ 280.00** | $ 1,904.00 | |
| **1/19/2010** | **806 Travis** | **1.30** | **$ 280.00** | $ 364.00 | |
| 1/20/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| **1/20/2010** | **806 Travis** | **0.80** | **$ 280.00** | $ 224.00 | |
| **1/20/2010** | **806 Travis** | **2.90** | **$ 280.00** | $ 812.00 | |
| **1/21/2010** | **806 Travis** | **0.10** | **$ 280.00** | $ 28.00 | |
| 1/21/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/21/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/21/2010 | 806 Travis | 2.40 | $ 280.00 | $ 672.00 | |
| 1/22/2010 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 1/25/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 1/25/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/25/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/25/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 1/25/2010 | 733 Paralegal | 0.60 | $ 125.00 | $ 75.00 | |

Exhibit 1

| Date | Timekeeper | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 1/25/2010 | 733 Paralegal | 0.80 | $ 125.00 | $ 100.00 | |
| 1/25/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ 150.00 | |
| 1/25/2010 | 813 Morgan | 4.90 | $ 280.00 | $ 1,372.00 | |
| 1/26/2010 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 | |
| 1/26/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/26/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/26/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/26/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 1/26/2010 | 813 Morgan | 4.60 | $ 280.00 | $ 1,288.00 | |
| 1/26/2010 | 813 Morgan | 2.40 | $ 280.00 | $ 672.00 | |
| 1/27/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 1/27/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/27/2010 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 1/28/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/28/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/28/2010 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 | |
| 1/28/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 1/29/2010 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 1/29/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 1/29/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/29/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 1/29/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/29/2010 | 805 Braze | 2.40 | $ 380.00 | $ 912.00 | |
| 1/30/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 1/30/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 1/30/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 1/30/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | $ 21,531.00 |
| 2/1/2010 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 2/1/2010 | 806 Travis | 3.80 | $ 280.00 | $ 1,064.00 | |
| 2/1/2010 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 2/1/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 2/1/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/1/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 2/2/2010 | 733 Paralegal | 1.30 | $ 125.00 | $ 162.50 | |
| 2/2/2010 | 733 Paralegal | 1.60 | $ 125.00 | $ 200.00 | |
| 2/2/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ 400.00 | |
| 2/2/2010 | 805 Braze | 3.60 | $ 380.00 | $ 1,368.00 | |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 2/2/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 2/2/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | |
| 2/2/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/2/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 2/2/2010 | 733 Paralegal | 1.70 | $ 125.00 | $ 212.50 | |
| 2/3/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/3/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 2/3/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |

Exhibit 1

| Date | Timekeeper | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| 2/3/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 2/3/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 2/3/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/4/2010 | 733 Paralegal | 2.70 | $ 125.00 | $ 337.50 | |
| 2/4/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/4/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/4/2010 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 | |
| 2/4/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/4/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 2/4/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 2/4/2010 | 813 Morgan | 2.60 | $ 280.00 | $ 728.00 | |
| 2/5/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ 25.00 | |
| 2/5/2010 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | |
| 2/5/2010 | 806 Travis | 4.30 | $ 280.00 | $ 1,204.00 | |
| 2/5/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/6/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 2/6/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 2/8/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 | |
| 2/8/2010 | 806 Travis | 2.40 | $ 280.00 | $ 672.00 | |
| 2/8/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/8/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 2/8/2010 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 | |
| 2/8/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/8/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/8/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/9/2010 | 733 Paralegal | 3.60 | $ 125.00 | $ 450.00 | |
| 2/9/2010 | 733 Paralegal | 3.40 | $ 125.00 | $ 425.00 | |
| 2/9/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ 25.00 | |
| 2/9/2010 | 805 Braze | 3.20 | $ 380.00 | $ 1,216.00 | |
| 2/9/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 2/9/2010 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | |
| 2/9/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 2/9/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 2/9/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/9/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/10/2010 | 4 Martin | 0.40 | $ 525.00 | $ 210.00 | |
| 2/10/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 | |
| 2/10/2010 | 733 Paralegal | 0.30 | $ 125.00 | $ 37.50 | |
| 2/10/2010 | 733 Paralegal | 7.50 | $ 125.00 | $ 937.50 | |
| 2/10/2010 | 805 Braze | 7.00 | $ 380.00 | $ 2,660.00 | |
| 2/10/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 2/10/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/10/2010 | 806 Travis | 7.60 | $ 280.00 | $ 2,128.00 | |
| 2/10/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/11/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 | |

Exhibit 1

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/11/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ 25.00 |
| 2/11/2010 | 805 Braze | 3.50 | $ 380.00 | $ 1,330.00 |
| 2/11/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/11/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/11/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/11/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 2/11/2010 | 806 Travis | 1.00 | $ 280.00 | $ 280.00 |
| 2/12/2010 | 733 Paralegal | 1.40 | $ 125.00 | $ 175.00 |
| 2/12/2010 | 733 Paralegal | 2.40 | $ 125.00 | $ 300.00 |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/12/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/12/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 2/12/2010 | 806 Travis | 2.90 | $ 280.00 | $ 812.00 |
| 2/12/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/12/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/13/2010 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 |
| 2/13/2010 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 |
| 2/13/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 2/13/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 2/13/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/13/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/14/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/14/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/14/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 2/14/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 2/14/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/15/2010 | 733 Paralegal | 5.20 | $ 125.00 | $ 650.00 |
| 2/15/2010 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 |
| 2/15/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/15/2010 | 806 Travis | 3.50 | $ 280.00 | $ 980.00 |
| 2/15/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/15/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/15/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 2/15/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/16/2010 | 733 Paralegal | 0.80 | $ 125.00 | $ 100.00 |
| 2/16/2010 | 805 Braze | 1.50 | $ 380.00 | $ 570.00 |
| 2/16/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 2/16/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/16/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/16/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 2/17/2010 | 733 Paralegal | 4.70 | $ 125.00 | $ 587.50 |
| 2/17/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ 225.00 |
| 2/17/2010 | 733 Paralegal | 1.60 | $ 125.00 | $ 200.00 |
| 2/17/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 |
| 2/17/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |

Exhibit 1

| Date | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/17/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/17/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 2/17/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 2/18/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 |
| 2/18/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ 225.00 |
| 2/18/2010 | 805 Braze | 1.00 | $ 280.00 | $ 280.00 |
| 2/18/2010 | 806 Travis | 1.00 | $ 280.00 | $ 280.00 |
| 2/18/2010 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 |
| 2/18/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/18/2010 | 806 Travis | 3.10 | $ 280.00 | $ 868.00 |
| 2/18/2010 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 |
| 2/19/2010 | 4 Martin | 0.50 | $ 525.00 | $ 262.50 |
| 2/19/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ 25.00 |
| 2/19/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 |
| 2/19/2010 | 733 Paralegal | 1.60 | $ 125.00 | $ 200.00 |
| 2/19/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 |
| 2/19/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ 25.00 |
| 2/19/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 |
| 2/19/2010 | 733 Paralegal | 3.40 | $ 125.00 | $ 425.00 |
| 2/19/2010 | 805 Braze | 1.30 | $ 380.00 | $ 494.00 |
| 2/19/2010 | 806 Travis | 3.10 | $ 280.00 | $ 868.00 |
| 2/19/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 2/19/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/19/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 2/22/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/22/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/23/2010 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 |
| 2/23/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 |
| 2/23/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 |
| 2/23/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 |
| 2/23/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 2/23/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 2/24/2010 | 733 Paralegal | 6.70 | $ 125.00 | $ 837.50 |
| 2/24/2010 | 805 Braze | 8.10 | $ 380.00 | $ 3,078.00 |
| 2/24/2010 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 |
| 2/24/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/24/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/24/2010 | 806 Travis | 3.60 | $ 280.00 | $ 1,008.00 |
| 2/25/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 |
| 2/25/2010 | 733 Paralegal | 4.30 | $ 125.00 | $ 537.50 |
| 2/25/2010 | 733 Paralegal | 0.60 | $ 125.00 | $ 75.00 |
| 2/25/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 |
| 2/25/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 |
| 2/25/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ 400.00 |
| 2/25/2010 | 805 Braze | 3.60 | $ 380.00 | $ 1,368.00 |
| 2/25/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/25/2010 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 |

Exhibit 1

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/25/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| **2/25/2010** | **806 Travis** | **2.50** | **$ 280.00** | **$ 700.00** |
| 2/26/2010 | 4 Martin | 0.80 | $ 525.00 | $ 420.00 |
| 2/26/2010 | 733 Paralegal | 5.50 | $ 125.00 | $ 687.50 |
| 2/26/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 |
| **2/26/2010** | **733 Paralegal** | **0.10** | **$ 125.00** | **$ 12.50** |
| 2/26/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ 150.00 |
| 2/26/2010 | 805 Braze | 5.50 | $ 380.00 | $ 2,090.00 |
| 2/26/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| **2/26/2010** | **806 Travis** | **1.80** | **$ 280.00** | **$ 504.00** |
| **2/26/2010** | **806 Travis** | **0.80** | **$ 280.00** | **$ 224.00** |
| 2/27/2010 | 4 Martin | 0.40 | $ 525.00 | $ 210.00 |
| **2/27/2010** | **733 Paralegal** | **5.80** | **$ 125.00** | **$ 725.00** |
| 2/27/2010 | 805 Braze | 4.60 | $ 380.00 | $ 1,748.00 |
| 2/27/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| **2/27/2010** | **806 Travis** | **3.20** | **$ 280.00** | **$ 896.00** |
| 2/28/2010 | 733 Paralegal | 1.60 | $ 125.00 | $ 200.00 |
| 2/28/2010 | 733 Paralegal | 4.00 | $ 125.00 | $ 500.00 |
| 2/28/2010 | 733 Paralegal | 4.30 | $ 125.00 | $ 537.50 |
| **2/28/2010** | **805 Braze** | **10.00** | **$ 380.00** | **$ 3,800.00** |
| **2/28/2010** | **806 Travis** | **4.90** | **$ 280.00** | **$ 1,372.00** |
| 3/1/2010 | 733 Paralegal | 1.10 | $ 125.00 | $ 137.50 |
| 3/1/2010 | 733 Paralegal | 9.00 | $ 125.00 | $ 1,125.00 |
| 3/1/2010 | 733 Paralegal | 1.00 | $ 125.00 | $ 125.00 |
| **3/1/2010** | **805 Braze** | **14.60** | **$ 380.00** | **$ 5,548.00** |
| **3/1/2010** | **806 Travis** | **8.60** | **$ 280.00** | **$ 2,408.00** |
| 3/2/2010 | 733 Paralegal | 9.00 | $ 125.00 | $ 1,125.00 |
| 3/2/2010 | 733 Paralegal | 1.50 | $ 125.00 | $ 187.50 |
| 3/2/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ 225.00 |
| **3/2/2010** | **805 Braze** | **14.40** | **$ 380.00** | **$ 5,472.00** |
| **3/2/2010** | **806 Travis** | **8.20** | **$ 280.00** | **$ 2,296.00** |
| 3/2/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| **3/2/2010** | **806 Travis** | **0.80** | **$ 280.00** | **$ 224.00** |
| 3/3/2010 | 733 Paralegal | 6.50 | $ 125.00 | $ 812.50 |
| 3/3/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 |
| 3/3/2010 | 733 Paralegal | 2.30 | $ 125.00 | $ 287.50 |
| **3/3/2010** | **805 Braze** | **14.50** | **$ 380.00** | **$ 5,510.00** |
| **3/3/2010** | **806 Travis** | **6.10** | **$ 280.00** | **$ 1,708.00** |
| 3/3/2010 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 |
| 3/4/2010 | 733 Paralegal | 7.50 | $ 125.00 | $ 937.50 |
| 3/4/2010 | 733 Paralegal | 1.90 | $ 125.00 | $ 237.50 |
| **3/4/2010** | **805 Braze** | **12.10** | **$ 380.00** | **$ 4,598.00** |
| 3/4/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| **3/4/2010** | **806 Travis** | **6.90** | **$ 280.00** | **$ 1,932.00** |
| **3/4/2010** | **806 Travis** | **1.70** | **$ 280.00** | **$ 476.00** |
| 3/5/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 |
| 3/5/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 3/5/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ | 87.50 |
| 3/5/2010 | 805 Braze | 6.50 | $ 380.00 | $ | 2,470.00 |
| 3/5/2010 | 806 Travis | 2.20 | $ 280.00 | $ | 616.00 |
| 3/5/2010 | 806 Travis | 0.10 | $ 280.00 | $ | 28.00 |
| 3/5/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 3/5/2010 | 806 Travis | 1.20 | $ 280.00 | $ | 336.00 |
| 3/6/2010 | 4 Martin | 0.50 | $ 525.00 | $ | 262.50 |
| 3/6/2010 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 3/7/2010 | 733 Paralegal | 1.90 | $ 125.00 | $ | 237.50 |
| 3/7/2010 | 805 Braze | 10.50 | $ 380.00 | $ | 3,990.00 |
| 3/8/2010 | 733 Paralegal | 8.00 | $ 125.00 | $ | 1,000.00 |
| 3/8/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ | 225.00 |
| 3/8/2010 | 805 Braze | 11.50 | $ 380.00 | $ | 4,370.00 |
| 3/8/2010 | 806 Travis | 8.20 | $ 280.00 | $ | 2,296.00 |
| 3/9/2010 | 733 Paralegal | 9.00 | $ 125.00 | $ | 1,125.00 |
| 3/9/2010 | 805 Braze | 10.00 | $ 380.00 | $ | 3,800.00 |
| 3/9/2010 | 806 Travis | 8.30 | $ 280.00 | $ | 2,324.00 |
| 3/10/2010 | 733 Paralegal | 7.30 | $ 125.00 | $ | 912.50 |
| 3/10/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ | 225.00 |
| 3/10/2010 | 805 Braze | 9.50 | $ 380.00 | $ | 3,610.00 |
| 3/10/2010 | 806 Travis | 9.00 | $ 280.00 | $ | 2,520.00 |
| 3/11/2010 | 4 Martin | 0.50 | $ 525.00 | $ | 262.50 |
| 3/11/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ | 87.50 |
| 3/11/2010 | 733 Paralegal | 2.30 | $ 125.00 | $ | 287.50 |
| 3/11/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ | 150.00 |
| 3/11/2010 | 733 Paralegal | 0.90 | $ 125.00 | $ | 112.50 |
| 3/11/2010 | 805 Braze | 1.20 | $ 380.00 | $ | 456.00 |
| 3/11/2010 | 806 Travis | 0.10 | $ 280.00 | $ | 28.00 |
| 3/11/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 3/11/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 3/11/2010 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 |
| 3/11/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 3/12/2010 | 733 Paralegal | 1.70 | $ 125.00 | $ | 212.50 |
| 3/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 3/15/2010 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 3/16/2010 | 805 Braze | 1.30 | $ 380.00 | $ | 494.00 |
| 3/16/2010 | 806 Travis | 1.80 | $ 280.00 | $ | 504.00 |
| 3/16/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 3/17/2010 | 733 Paralegal | 2.40 | $ 125.00 | $ | 300.00 |
| 3/17/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ | 150.00 |
| 3/17/2010 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 3/17/2010 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 3/18/2010 | 806 Travis | 0.70 | $ 280.00 | $ | 196.00 |
| 3/19/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ | 150.00 |
| 3/19/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 3/22/2010 | 805 Braze | 1.40 | $ 380.00 | $ | 532.00 |
| 3/22/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |

Exhibit 1

| Date | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| 3/22/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 3/23/2010 | 805 Braze | 2.50 | $ 380.00 | $ 950.00 | |
| 3/23/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 3/23/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 3/23/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | $ 141,860.00 |
| 3/23/2010 | 805 Braze | 2.50 | $ 380.00 | $ 950.00 | |
| 3/23/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 3/23/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 3/23/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 3/23/2010 | 733 Paralegal | 2.80 | $ 125.00 | $ 350.00 | |
| 3/25/2010 | 733 Paralegal | 3.70 | $ 125.00 | $ 462.50 | |
| 3/25/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ 400.00 | |
| 3/25/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 3/25/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 3/26/2010 | 733 Paralegal | 0.60 | $ 125.00 | $ 75.00 | |
| 3/26/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 3/26/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 3/26/2010 | 733 Paralegal | 4.50 | $ 125.00 | $ 562.50 | |
| 3/29/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 3/30/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 3/30/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 3/30/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 3/31/2010 | 733 Paralegal | 1.30 | $ 125.00 | $ 162.50 | |
| 3/31/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 | |
| 3/31/2010 | 805 Braze | 1.50 | $ 380.00 | $ 570.00 | |
| 4/5/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 4/6/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | $ 5,285.50 |
| Total Fees thru 4/6 | | 1078.20 | | $ 291,055.50 | |
| | | | | | |
| DeWalt | | | | $ 87,632.55 | |
| Northern | | | | $ 110,764.00 | |
| Lotus | | | | $ 110,764.00 | |
| | | | | $ 309,160.55 | |
| | | | | | |
| Total Claimed Fees | | | | $ 145,663.00 | |

Exhibit 1

| Date | Attorney | Hours | Rate | Amount | | | |
|---|---|---|---|---|---|---|---|
| 2/17/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | | | |
| 2/18/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | | | |
| 2/20/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | | | |
| 2/23/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 2/23/2009 | 805 Braze | 0.10 | $ 380.00 | $ 38.00 | | | |
| 2/26/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 3/16/2009 | 4 Martin | 0.20 | $ 525.00 | $ 105.00 | | | |
| 3/25/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | | | |
| 3/27/2009 | 4 Martin | 0.20 | $ 525.00 | $ 105.00 | | | |
| 4/6/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | | | |
| 4/13/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | | | |
| 4/14/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 4/14/2009 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 | | | |
| 4/14/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | | | |
| 4/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 4/17/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | | | |
| 4/21/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 4/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 5/13/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 5/14/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 5/25/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 5/26/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | | | |
| 5/27/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 5/27/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 6/5/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 6/8/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 6/8/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 6/9/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 6/9/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | | | |
| 6/11/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 6/12/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 6/12/2009 | 806 Travis | 3.30 | $ 280.00 | $ 924.00 | | | |
| 6/13/2009 | 806 Travis | 3.60 | $ 280.00 | $ 1,008.00 | | | |
| 6/15/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 6/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 6/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 6/16/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 6/16/2009 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | | | |
| 6/16/2009 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | | | |
| 6/17/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 6/18/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 6/18/2009 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | | | |
| 6/19/2009 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | | | |
| 6/20/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 6/22/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 6/23/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |

EXHIBIT 2

| Date | Item | Hours | Rate | Amount | Period | Their calc. | diff |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | | | |
| 6/24/2009 | 805 Braze | 2.10 | $ 380.00 | $ 798.00 | | | |
| 7/2/2009 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | | | |
| 7/2/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 | | | |
| 7/3/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 7/3/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 7/10/2009 | 806 Travis | 1.90 | $ 280.00 | $ 532.00 | | | |
| 7/11/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | | | |
| 7/16/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | | | |
| 7/16/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 7/17/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 7/18/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 7/24/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 7/25/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | | | |
| 7/25/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 7/27/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 7/27/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 7/30/2009 | 761 Malerich | 3.40 | $ 280.00 | $ 952.00 | | | |
| 8/4/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 8/15/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 8/15/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | | | |
| 8/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 8/19/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 8/20/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | | | |
| 8/21/2009 | 761 Malerich | 0.80 | $ 280.00 | $ 224.00 | | | |
| 8/24/2009 | 761 Malerich | 0.60 | $ 280.00 | $ 168.00 | | | |
| 8/26/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 8/26/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 8/26/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 9/2/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | | | |
| 9/4/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 9/8/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | | | |
| 9/9/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 9/9/2009 | 310 Karcher | 0.40 | $ 320.00 | $ 128.00 | | | |
| 9/10/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | | | |
| 9/10/2009 | 806 Travis | 4.20 | $ 100.00 | $ 420.00 | | | |
| 9/11/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | | | |
| 9/11/2009 | 806 Travis | 5.10 | $ 100.00 | $ 510.00 | | | |
| 9/16/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 | | | |
| 9/17/2009 | 806 Travis | 4.80 | $ 280.00 | $ 1,344.00 | | | |
| 9/21/2009 | 825 Sherfy | 2.80 | $ 320.00 | $ 896.00 | 1/1/09 - 9/22/09 | Their calc. | diff |
| 9/22/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | $ 27,675.00 | $ 28,619.45 | $944.45 |
| 9/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 9/23/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 9/23/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 9/24/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 9/25/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |

EXHIBIT 2

| | | | | |
|---|---|---|---|---|
| 9/26/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 9/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 9/29/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 9/29/2009 | 825 Sherfy | 1.80 | $ 320.00 | $ 576.00 |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 |
| 10/5/2009 | 825 Sherfy | 4.40 | $ 320.00 | $ 1,408.00 |
| 10/6/2009 | 825 Sherfy | 4.60 | $ 320.00 | $ 1,472.00 |
| 10/7/2009 | 825 Sherfy | 5.80 | $ 320.00 | $ 1,856.00 |
| 10/9/2009 | 825 Sherfy | 0.40 | $ 320.00 | $ 128.00 |
| 10/9/2009 | 825 Sherfy | 0.60 | $ 320.00 | $ 192.00 |
| 10/9/2009 | 825 Sherfy | 1.00 | $ 320.00 | $ 320.00 |
| 10/12/2009 | 825 Sherfy | 4.30 | $ 320.00 | $ 1,376.00 |
| 10/13/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 10/13/2009 | 825 Sherfy | 5.20 | $ 320.00 | $ 1,664.00 |
| 10/14/2009 | 825 Sherfy | 4.80 | $ 320.00 | $ 1,536.00 |
| 10/15/2009 | 825 Sherfy | 5.30 | $ 320.00 | $ 1,696.00 |
| 10/16/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 10/16/2009 | 806 Travis | 3.30 | $ 280.00 | $ 924.00 |
| 10/17/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 |
| 10/21/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 10/22/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 |
| 10/23/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 |
| 10/25/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 |
| 10/25/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 10/26/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 |
| 10/27/2009 | 806 Travis | 3.10 | $ 280.00 | $ 868.00 |
| 10/28/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 10/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 10/28/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 10/30/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 11/10/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 11/10/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 11/10/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 11/10/2009 | 805 Braze | 0.90 | $ 380.00 | $ 342.00 |
| 11/11/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 11/12/2009 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 |
| 11/16/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 11/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 11/19/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 11/20/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 |
| 11/24/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 11/25/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 11/25/2009 | 806 Travis | 5.80 | $ 280.00 | $ 1,624.00 |
| 11/25/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 11/28/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 11/30/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 |

EXHIBIT 2

| Date | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/30/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 11/30/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 11/30/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 11/30/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 11/30/2009 | 805 Braze | 1.70 | $ 380.00 | $ 646.00 |
| 12/2/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 12/2/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 12/2/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 12/2/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 12/3/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 |
| 12/4/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 12/7/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 12/7/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 12/8/2009 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 |
| 12/10/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 12/10/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 12/10/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 12/10/2009 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 |
| 1/9/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 1/12/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/12/2010 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 |
| 1/13/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 1/13/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 1/13/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 1/15/2010 | 806 Travis | 6.80 | $ 280.00 | $ 1,904.00 |
| 1/19/2010 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 |
| 1/20/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 1/20/2010 | 806 Travis | 2.90 | $ 280.00 | $ 812.00 |
| 1/21/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/25/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ 150.00 |
| 1/25/2010 | 813 Morgan | 4.90 | $ 280.00 | $ 1,372.00 |
| 1/26/2010 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 |
| 1/26/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/26/2010 | 813 Morgan | 4.60 | $ 280.00 | $ 1,288.00 |
| 1/26/2010 | 813 Morgan | 2.40 | $ 280.00 | $ 672.00 |
| 1/27/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/27/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 1/28/2010 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 |
| 1/29/2010 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 |
| 1/29/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 1/29/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 1/29/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 1/30/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |

EXHIBIT 2

| Date | Timekeeper | Hours | Rate | Amount | | | |
|---|---|---|---|---|---|---|---|
| 1/30/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 2/1/2010 | 806 Travis | 3.80 | $ 280.00 | $ 1,064.00 | | | |
| 2/2/2010 | 733 Paralegal | 1.30 | $ 125.00 | $ 162.50 | | | |
| 2/2/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ 400.00 | | | |
| 2/2/2010 | 805 Braze | 3.60 | $ 380.00 | $ 1,368.00 | | | |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 2/3/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 2/3/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 2/4/2010 | 733 Paralegal | 2.70 | $ 125.00 | $ 337.50 | | | |
| 2/4/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 2/4/2010 | 813 Morgan | 2.60 | $ 280.00 | $ 728.00 | | | |
| 2/5/2010 | 806 Travis | 4.30 | $ 280.00 | $ 1,204.00 | | | |
| 2/8/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 | | | |
| 2/8/2010 | 806 Travis | 2.40 | $ 280.00 | $ 672.00 | | | |
| 2/8/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 2/9/2010 | 733 Paralegal | 3.60 | $ 125.00 | $ 450.00 | | | |
| 2/9/2010 | 733 Paralegal | 3.40 | $ 125.00 | $ 425.00 | | | |
| 2/9/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ 25.00 | | | |
| 2/9/2010 | 805 Braze | 3.20 | $ 380.00 | $ 1,216.00 | | | |
| 2/9/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | | | |
| 2/9/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 2/9/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | | |
| 2/9/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 2/9/2010 | 806 Travis | 0.40 | $ 280.00 | $ **112.00** | | | |
| 2/10/2010 | 733 Paralegal | 0.30 | $ 125.00 | $ 37.50 | | | |
| 2/10/2010 | 805 Braze | 7.00 | $ 380.00 | $ 2,660.00 | | | |
| 2/10/2010 | 806 Travis | 7.60 | $ 280.00 | $ 2,128.00 | | | |
| 2/10/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 2/11/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | | |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 2/12/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 2/12/2010 | 806 Travis | 2.90 | $ 280.00 | $ 812.00 | | | |
| 2/12/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | | |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 2/12/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 2/13/2010 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | | | |
| 2/13/2010 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 | | | |
| 2/13/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | |
| 2/13/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | | | |
| 2/14/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | | |
| 2/14/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |
| 2/14/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | | | |
| 2/14/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | | |
| 2/14/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | | |

EXHIBIT 2

| Date | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/15/2010 | 733 Paralegal | 5.20 | $ 125.00 | $ 650.00 |
| 2/15/2010 | 806 Travis | 3.50 | $ 280.00 | $ 980.00 |
| 2/15/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/15/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/15/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 2/15/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/16/2010 | 733 Paralegal | 0.80 | $ 125.00 | $ 100.00 |
| 2/16/2010 | 805 Braze | 1.50 | $ 380.00 | $ 570.00 |
| 2/16/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 2/16/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/16/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/16/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 2/17/2010 | 733 Paralegal | 4.70 | $ 125.00 | $ 587.50 |
| 2/17/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ 225.00 |
| 2/17/2010 | 733 Paralegal | 1.60 | $ 125.00 | $ 200.00 |
| 2/17/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 |
| 2/17/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 2/17/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/17/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 2/17/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 2/18/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 |
| 2/18/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ 225.00 |
| 2/18/2010 | 805 Braze | 1.00 | $ 280.00 | $ 280.00 |
| 2/18/2010 | 806 Travis | 1.00 | $ 280.00 | $ 280.00 |
| 2/18/2010 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 |
| 2/18/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/19/2010 | 733 Paralegal | 3.40 | $ 125.00 | $ 425.00 |
| 2/19/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 2/23/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 |
| 2/23/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 |
| 2/23/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 2/24/2010 | 733 Paralegal | 6.70 | $ 125.00 | $ 837.50 |
| 2/24/2010 | 805 Braze | 8.10 | $ 380.00 | $ 3,078.00 |
| 2/24/2010 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 |
| 2/24/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/25/2010 | 733 Paralegal | 4.30 | $ 125.00 | $ 537.50 |
| 2/25/2010 | 733 Paralegal | 0.60 | $ 125.00 | $ 75.00 |
| 2/25/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 |
| 2/25/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ 400.00 |
| 2/25/2010 | 805 Braze | 3.60 | $ 380.00 | $ 1,368.00 |
| 2/25/2010 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 |
| 2/25/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 2/25/2010 | 806 Travis | 2.50 | $ 280.00 | $ 700.00 |
| 2/26/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 |
| 2/26/2010 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 |
| 2/26/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 2/27/2010 | 733 Paralegal | 5.80 | $ 125.00 | $ 725.00 |

EXHIBIT 2

| Date | Item | Hours | Rate | Amount | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/27/2010 | 806 Travis | 3.20 | $ 280.00 | $ 896.00 | | | | |
| 2/28/2010 | 805 Braze | 10.00 | $ 380.00 | $ 3,800.00 | | | | |
| 2/28/2010 | 806 Travis | 4.90 | $ 280.00 | $ 1,372.00 | | | | |
| 3/1/2010 | 805 Braze | 14.60 | $ 380.00 | $ 5,548.00 | | | | |
| 3/1/2010 | 806 Travis | 8.60 | $ 280.00 | $ 2,408.00 | | | | |
| 3/2/2010 | 805 Braze | 14.40 | $ 380.00 | $ 5,472.00 | | | | |
| 3/2/2010 | 806 Travis | 8.20 | $ 280.00 | $ 2,296.00 | | | | |
| 3/2/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | | | |
| 3/3/2010 | 805 Braze | 14.50 | $ 380.00 | $ 5,510.00 | | | | |
| 3/3/2010 | 806 Travis | 6.10 | $ 280.00 | $ 1,708.00 | | | | |
| 3/4/2010 | 805 Braze | 12.10 | $ 380.00 | $ 4,598.00 | | | | |
| 3/4/2010 | 806 Travis | 6.90 | $ 280.00 | $ 1,932.00 | 9/22/09 - 3/4/10 | Their calc. | | Diff |
| 3/4/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | $ 117,988.00 | $ 118,340.00 | | $ 352.00 |
| | | 520.00 | | $ 145,663.00 | | $ 146,959.45 | | |
| | | | | | | $ (944.45) | | |
| 9/21/2009 | Travel | | | $ 15.00 | | $ 146,015.00 | | |
| 9/21/2009 | Hotel | | | $ 146.78 | | $ (145,663.00) | | |
| 9/21/2009 | Meals | | | $ 16.47 | | $ 352.00 | | |
| 9/25/2009 | Plane Ticket | | | $ 766.20 | | | | |
| COSTS | | | | $ 944.45 | | | | |

EXHIBIT 2

| Date | Attorney | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| 9/9/2009 | 310 Karcher | 0.40 | $ 320.00 | $ 128.00 | $ 128.00 |
| 3/16/2009 | 4 Martin | 0.20 | $ 525.00 | $ 105.00 | |
| 3/27/2009 | 4 Martin | 0.20 | $ 525.00 | $ 105.00 | |
| 4/13/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | |
| 4/14/2009 | 4 Martin | 0.30 | $ 525.00 | $ 157.50 | $ 525.00 |
| 12/10/2009 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 | |
| 1/25/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ 150.00 | |
| 2/2/2010 | 733 Paralegal | 1.30 | $ 125.00 | $ 162.50 | |
| 2/2/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ 400.00 | |
| 2/4/2010 | 733 Paralegal | 2.70 | $ 125.00 | $ 337.50 | |
| 2/8/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 | |
| 2/9/2010 | 733 Paralegal | 3.60 | $ 125.00 | $ 450.00 | |
| 2/9/2010 | 733 Paralegal | 3.40 | $ 125.00 | $ 425.00 | |
| 2/9/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ 25.00 | |
| 2/10/2010 | 733 Paralegal | 0.30 | $ 125.00 | $ 37.50 | |
| 2/15/2010 | 733 Paralegal | 5.20 | $ 125.00 | $ 650.00 | |
| 2/16/2010 | 733 Paralegal | 0.80 | $ 125.00 | $ 100.00 | |
| 2/17/2010 | 733 Paralegal | 4.70 | $ 125.00 | $ 587.50 | |
| 2/17/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ 225.00 | |
| 2/17/2010 | 733 Paralegal | 1.60 | $ 125.00 | $ 200.00 | |
| 2/17/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 | |
| 2/18/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ 325.00 | |
| 2/18/2010 | 733 Paralegal | 1.80 | $ 125.00 | $ 225.00 | |
| 2/19/2010 | 733 Paralegal | 3.40 | $ 125.00 | $ 425.00 | |
| 2/23/2010 | 733 Paralegal | 0.70 | $ 125.00 | $ 87.50 | |
| 2/23/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 | |
| 2/24/2010 | 733 Paralegal | 6.70 | $ 125.00 | $ 837.50 | |
| 2/25/2010 | 733 Paralegal | 4.30 | $ 125.00 | $ 537.50 | |
| 2/25/2010 | 733 Paralegal | 0.60 | $ 125.00 | $ 75.00 | |
| 2/25/2010 | 733 Paralegal | 0.40 | $ 125.00 | $ 50.00 | |
| 2/25/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ 400.00 | |
| 2/26/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 | |
| 2/27/2010 | 733 Paralegal | 5.80 | $ 125.00 | $ 725.00 | $ 8,000.00 |
| 7/30/2009 | 761 Malerich | 3.40 | $ 280.00 | $ 952.00 | |
| 8/21/2009 | 761 Malerich | 0.80 | $ 280.00 | $ 224.00 | |
| 8/24/2009 | 761 Malerich | 0.60 | $ 280.00 | $ 168.00 | $ 1,344.00 |
| 2/23/2009 | 805 Braze | 0.10 | $ 380.00 | $ 38.00 | |
| 6/24/2009 | 805 Braze | 2.10 | $ 380.00 | $ 798.00 | |
| 11/10/2009 | 805 Braze | 0.90 | $ 380.00 | $ 342.00 | |
| 11/30/2009 | 805 Braze | 1.70 | $ 380.00 | $ 646.00 | |
| 2/2/2010 | 805 Braze | 3.60 | $ 380.00 | $ 1,368.00 | |
| 2/9/2010 | 805 Braze | 3.20 | $ 380.00 | $ 1,216.00 | |
| 2/10/2010 | 805 Braze | 7.00 | $ 380.00 | $ 2,660.00 | |
| 2/16/2010 | 805 Braze | 1.50 | $ 380.00 | $ 570.00 | |
| 2/18/2010 | 805 Braze | 1.00 | $ 280.00 | $ 280.00 | |
| 2/24/2010 | 805 Braze | 8.10 | $ 380.00 | $ 3,078.00 | |

EXHIBIT 3

| Date | Item | Qty | Rate | Amount | Total |
|---|---|---|---|---|---|
| 2/25/2010 | 805 Braze | 3.60 | $ 380.00 | $ 1,368.00 | |
| 2/28/2010 | 805 Braze | 10.00 | $ 380.00 | $ 3,800.00 | |
| 3/1/2010 | 805 Braze | 14.60 | $ 380.00 | $ 5,548.00 | |
| 3/2/2010 | 805 Braze | 14.40 | $ 380.00 | $ 5,472.00 | |
| 3/3/2010 | 805 Braze | 14.50 | $ 380.00 | $ 5,510.00 | |
| 3/4/2010 | 805 Braze | 12.10 | $ 380.00 | $ 4,598.00 | $ 37,292.00 |
| 2/17/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 2/18/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 | |
| 2/20/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 2/23/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/26/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 3/25/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 4/6/2009 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 4/14/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 4/14/2009 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 | |
| 4/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 4/17/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 4/21/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 4/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 5/13/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 5/14/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 5/25/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 5/26/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | |
| 5/27/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 5/27/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 6/5/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/8/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 6/8/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/9/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/9/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | |
| 6/11/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 6/12/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 6/12/2009 | 806 Travis | 3.30 | $ 280.00 | $ 924.00 | |
| 6/13/2009 | 806 Travis | 3.60 | $ 280.00 | $ 1,008.00 | |
| 6/15/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/15/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/16/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/16/2009 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | |
| 6/16/2009 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | |
| 6/17/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 6/18/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 6/18/2009 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 | |
| 6/19/2009 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | |
| 6/20/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 6/22/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 6/23/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |

EXHIBIT 3

| Date | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| 6/23/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 7/2/2009 | 806 Travis | 2.80 | $ 280.00 | $ 784.00 | |
| 7/2/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 | |
| 7/3/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 7/3/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 7/10/2009 | 806 Travis | 1.90 | $ 280.00 | $ 532.00 | |
| 7/11/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 7/16/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 7/16/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 7/17/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/18/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/24/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 7/25/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 7/25/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 7/27/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 7/27/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/4/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/15/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/15/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 8/19/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 8/20/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 8/26/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 8/26/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 8/26/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 9/2/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 9/4/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 9/8/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 | |
| 9/9/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 9/10/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 9/10/2009 | 806 Travis | 4.20 | $ 100.00 | $ 420.00 | |
| 9/11/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 | |
| 9/11/2009 | 806 Travis | 5.10 | $ 100.00 | $ 510.00 | |
| 9/16/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 | |
| 9/17/2009 | 806 Travis | 4.80 | $ 280.00 | $ 1,344.00 | |
| 9/22/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 9/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 9/23/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 9/23/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 9/24/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 9/25/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 9/26/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 9/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 9/29/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 10/13/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 10/16/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 10/16/2009 | 806 Travis | 3.30 | $ 280.00 | $ 924.00 | |

EXHIBIT 3

| Date | Location | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/17/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 |
| 10/21/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 10/22/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 |
| 10/23/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 |
| 10/25/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 |
| 10/25/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 10/26/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 |
| 10/27/2009 | 806 Travis | 3.10 | $ 280.00 | $ 868.00 |
| 10/28/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 10/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 10/28/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 10/30/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 11/10/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 11/10/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 11/10/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 11/11/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 11/12/2009 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 |
| 11/16/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 11/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 11/19/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 11/20/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 |
| 11/24/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 11/25/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 11/25/2009 | 806 Travis | 5.80 | $ 280.00 | $ 1,624.00 |
| 11/25/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 11/28/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 11/30/2009 | 806 Travis | 2.10 | $ 280.00 | $ 588.00 |
| 11/30/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 11/30/2009 | 806 Travis | 1.50 | $ 280.00 | $ 420.00 |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 11/30/2009 | 806 Travis | 1.60 | $ 280.00 | $ 448.00 |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 11/30/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 12/2/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 12/2/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 12/2/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 12/2/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 12/3/2009 | 806 Travis | 4.10 | $ 280.00 | $ 1,148.00 |
| 12/4/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 12/7/2009 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 12/7/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 12/8/2009 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 |
| 12/10/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 12/10/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 12/10/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |

EXHIBIT 3

| Date | Location | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/9/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 1/12/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/12/2010 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 |
| 1/13/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 1/13/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 1/13/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 |
| 1/15/2010 | 806 Travis | 6.80 | $ 280.00 | $ 1,904.00 |
| 1/19/2010 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 |
| 1/20/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 1/20/2010 | 806 Travis | 2.90 | $ 280.00 | $ 812.00 |
| 1/21/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/26/2010 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 |
| 1/26/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/27/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 |
| 1/27/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 1/28/2010 | 806 Travis | 2.30 | $ 280.00 | $ 644.00 |
| 1/29/2010 | 806 Travis | 1.30 | $ 280.00 | $ 364.00 |
| 1/29/2010 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 |
| 1/29/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 1/29/2010 | 806 Travis | 0.70 | $ 280.00 | $ **196.00** |
| 1/30/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 1/30/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |
| 2/1/2010 | 806 Travis | 3.80 | $ 280.00 | $ 1,064.00 |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/3/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 2/3/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 |
| 2/4/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 2/5/2010 | 806 Travis | 4.30 | $ 280.00 | $ 1,204.00 |
| 2/8/2010 | 806 Travis | 2.40 | $ 280.00 | $ 672.00 |
| 2/8/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/9/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 |
| 2/9/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/9/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 |
| 2/9/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/9/2010 | 806 Travis | 0.40 | $ 280.00 | $ **112.00** |
| 2/10/2010 | 806 Travis | 7.60 | $ 280.00 | $ 2,128.00 |
| 2/10/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 2/11/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/12/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 |
| 2/12/2010 | 806 Travis | 2.90 | $ 280.00 | $ 812.00 |
| 2/12/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 |
| 2/12/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 |

EXHIBIT 3

| Date | Property | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 2/13/2010 | 806 Travis | 0.50 | $ 280.00 | $ 140.00 | |
| 2/13/2010 | 806 Travis | 2.60 | $ 280.00 | $ 728.00 | |
| 2/13/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/13/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 2/14/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/14/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 2/14/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 2/14/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 2/14/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 2/15/2010 | 806 Travis | 3.50 | $ 280.00 | $ 980.00 | |
| 2/15/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 2/15/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 2/15/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 2/15/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/16/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 2/16/2010 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | |
| 2/16/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/16/2010 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | |
| 2/17/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 2/17/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/17/2010 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | |
| 2/17/2010 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | |
| 2/18/2010 | 806 Travis | 1.00 | $ 280.00 | $ 280.00 | |
| 2/18/2010 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 2/18/2010 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | |
| 2/19/2010 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | |
| 2/23/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | |
| 2/24/2010 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | |
| 2/24/2010 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | |
| 2/25/2010 | 806 Travis | 1.40 | $ 280.00 | $ 392.00 | |
| 2/25/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | |
| 2/25/2010 | 806 Travis | 2.50 | $ 280.00 | $ 700.00 | |
| 2/26/2010 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | |
| 2/26/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 2/27/2010 | 806 Travis | 3.20 | $ 280.00 | $ 896.00 | |
| 2/28/2010 | 806 Travis | 4.90 | $ 280.00 | $ 1,372.00 | |
| 3/1/2010 | 806 Travis | 8.60 | $ 280.00 | $ 2,408.00 | |
| 3/2/2010 | 806 Travis | 8.20 | $ 280.00 | $ 2,296.00 | |
| 3/2/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | |
| 3/3/2010 | 806 Travis | 6.10 | $ 280.00 | $ 1,708.00 | |
| 3/4/2010 | 806 Travis | 6.90 | $ 280.00 | $ 1,932.00 | |
| 3/4/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | $ 81,066.00 |
| 1/25/2010 | 813 Morgan | 4.90 | $ 280.00 | $ 1,372.00 | |
| 1/26/2010 | 813 Morgan | 4.60 | $ 280.00 | $ 1,288.00 | |
| 1/26/2010 | 813 Morgan | 2.40 | $ 280.00 | $ 672.00 | |
| 2/4/2010 | 813 Morgan | 2.60 | $ 280.00 | $ 728.00 | $ 4,060.00 |
| 9/21/2009 | 825 Sherfy | 2.80 | $ 320.00 | $ 896.00 | |

EXHIBIT 3

| Date | | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|
| 9/29/2009 | 825 Sherfy | 1.80 | $ 320.00 | $ 576.00 | |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 | |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 | |
| 10/5/2009 | 825 Sherfy | 4.40 | $ 320.00 | $ 1,408.00 | |
| 10/6/2009 | 825 Sherfy | 4.60 | $ 320.00 | $ 1,472.00 | |
| 10/7/2009 | 825 Sherfy | 5.80 | $ 320.00 | $ 1,856.00 | |
| 10/9/2009 | 825 Sherfy | 0.40 | $ 320.00 | $ 128.00 | |
| 10/9/2009 | 825 Sherfy | 0.60 | $ 320.00 | $ 192.00 | |
| 10/9/2009 | 825 Sherfy | 1.00 | $ 320.00 | $ 320.00 | |
| 10/12/2009 | 825 Sherfy | 4.30 | $ 320.00 | $ 1,376.00 | |
| 10/13/2009 | 825 Sherfy | 5.20 | $ 320.00 | $ 1,664.00 | |
| 10/14/2009 | 825 Sherfy | 4.80 | $ 320.00 | $ 1,536.00 | |
| 10/15/2009 | 825 Sherfy | 5.30 | $ 320.00 | $ 1,696.00 | $ 13,248.00 |
| | | 520.00 | | $ 145,663.00 | $ 145,663.00 |

EXHIBIT 3

| Date | Attorney | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|
| 9/23/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | |
| 9/23/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | |
| 9/23/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | |
| 9/24/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | |
| 9/25/2009 | 806 Travis | 0.70 | $ 280.00 | $ 196.00 | | |
| 9/26/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | | |
| 9/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | |
| 9/29/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | |
| 9/29/2009 | 825 Sherfy | 1.80 | $ 320.00 | $ 576.00 | | |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 | | |
| 10/1/2009 | 825 Sherfy | 0.20 | $ 320.00 | $ 64.00 | | |
| 10/5/2009 | 825 Sherfy | 4.40 | $ 320.00 | $ 1,408.00 | | |
| 10/6/2009 | 825 Sherfy | 4.60 | $ 320.00 | $ 1,472.00 | | |
| 10/7/2009 | 825 Sherfy | 5.80 | $ 320.00 | $ 1,856.00 | | |
| 10/9/2009 | 825 Sherfy | 0.40 | $ 320.00 | $ 128.00 | | |
| 10/9/2009 | 825 Sherfy | 0.60 | $ 320.00 | $ 192.00 | | |
| 10/9/2009 | 825 Sherfy | 1.00 | $ 320.00 | $ 320.00 | | |
| 10/12/2009 | 825 Sherfy | 4.30 | $ 320.00 | $ 1,376.00 | | |
| 10/13/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | |
| 10/13/2009 | 825 Sherfy | 5.20 | $ 320.00 | $ 1,664.00 | | |
| 10/14/2009 | 825 Sherfy | 4.80 | $ 320.00 | $ 1,536.00 | | |
| 10/15/2009 | 825 Sherfy | 5.30 | $ 320.00 | $ 1,696.00 | | |
| 10/16/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | |
| 10/16/2009 | 806 Travis | 3.30 | $ 280.00 | $ 924.00 | | |
| 10/17/2009 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | | |
| 10/21/2009 | 806 Travis | 0.90 | $ 280.00 | $ 252.00 | | |
| 10/22/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | | |
| 10/23/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 | | |
| 10/25/2009 | 806 Travis | 2.70 | $ 280.00 | $ 756.00 | | |
| 10/25/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | |
| 10/26/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 | | |
| 10/27/2009 | 806 Travis | 3.10 | $ 280.00 | $ 868.00 | | |
| 10/28/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | |
| 10/28/2009 | 806 Travis | 0.20 | $ 280.00 | $ 56.00 | | |
| 10/28/2009 | 806 Travis | 0.40 | $ 280.00 | $ 112.00 | | |
| 10/30/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | |
| 11/10/2009 | 806 Travis | 0.30 | $ 280.00 | $ 84.00 | | |
| 11/10/2009 | 806 Travis | 1.20 | $ 280.00 | $ 336.00 | | |
| 11/10/2009 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | | |
| 11/10/2009 | 805 Braze | 0.90 | $ 380.00 | $ 342.00 | | |
| 11/11/2009 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | |
| 11/12/2009 | 806 Travis | 2.20 | $ 280.00 | $ 616.00 | | |
| 11/16/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | | |
| 11/17/2009 | 806 Travis | 0.60 | $ 280.00 | $ 168.00 | | |
| 11/19/2009 | 806 Travis | 1.10 | $ 280.00 | $ 308.00 | | |
| 11/20/2009 | 806 Travis | 3.70 | $ 280.00 | $ 1,036.00 | | |

EXHIBIT 4

| Date | Name | Hours | Rate | | Amount | | |
|---|---|---|---|---|---|---|---|
| 11/24/2009 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |
| 11/25/2009 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 | | |
| 11/25/2009 | 806 Travis | 5.80 | $ 280.00 | $ | 1,624.00 | | |
| 11/25/2009 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 | | |
| 11/28/2009 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 | | |
| 11/30/2009 | 806 Travis | 2.10 | $ 280.00 | $ | 588.00 | | |
| 11/30/2009 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 | | |
| 11/30/2009 | 806 Travis | 1.50 | $ 280.00 | $ | 420.00 | | |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |
| 11/30/2009 | 806 Travis | 1.60 | $ 280.00 | $ | 448.00 | | |
| 11/30/2009 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |
| 11/30/2009 | 806 Travis | 1.70 | $ 280.00 | $ | 476.00 | | |
| 11/30/2009 | 805 Braze | 1.70 | $ 380.00 | $ | 646.00 | | |
| 12/2/2009 | 806 Travis | 0.70 | $ 280.00 | $ | 196.00 | | |
| 12/2/2009 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 | | |
| 12/2/2009 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |
| 12/2/2009 | 806 Travis | 0.80 | $ 280.00 | $ | 224.00 | | |
| 12/3/2009 | 806 Travis | 4.10 | $ 280.00 | $ | 1,148.00 | | |
| 12/4/2009 | 806 Travis | 1.10 | $ 280.00 | $ | 308.00 | | |
| 12/7/2009 | 806 Travis | 0.10 | $ 280.00 | $ | 28.00 | | |
| 12/7/2009 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 | | |
| 12/7/2009 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 | | |
| 12/8/2009 | 806 Travis | 2.60 | $ 280.00 | $ | 728.00 | | |
| 12/10/2009 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 | | |
| 12/10/2009 | 806 Travis | 0.70 | $ 280.00 | $ | 196.00 | | |
| 12/10/2009 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |
| 12/10/2009 | 733 Paralegal | 0.70 | $ 125.00 | $ | 87.50 | | |
| 1/9/2010 | 806 Travis | 1.10 | $ 280.00 | $ | 308.00 | | |
| 1/12/2010 | 806 Travis | 0.10 | $ 280.00 | $ | 28.00 | | |
| 1/12/2010 | 806 Travis | 2.30 | $ 280.00 | $ | 644.00 | | |
| 1/13/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |
| 1/13/2010 | 806 Travis | 1.70 | $ 280.00 | $ | 476.00 | | |
| 1/13/2010 | 806 Travis | 1.70 | $ 280.00 | $ | 476.00 | | |
| 1/15/2010 | 806 Travis | 6.80 | $ 280.00 | $ | 1,904.00 | | |
| 1/19/2010 | 806 Travis | 1.30 | $ 280.00 | $ | 364.00 | | |
| 1/20/2010 | 806 Travis | 0.80 | $ 280.00 | $ | 224.00 | | |
| 1/20/2010 | 806 Travis | 2.90 | $ 280.00 | $ | 812.00 | | |
| 1/21/2010 | 806 Travis | 0.10 | $ 280.00 | $ | 28.00 | | |
| 1/25/2010 | 733 Paralegal | 1.20 | $ 125.00 | $ | 150.00 | | |
| 1/25/2010 | 813 Morgan | 4.90 | $ 280.00 | $ | 1,372.00 | | |
| 1/26/2010 | 806 Travis | 2.20 | $ 280.00 | $ | 616.00 | | |
| 1/26/2010 | 806 Travis | 0.10 | $ 280.00 | $ | 28.00 | | |
| 1/26/2010 | 813 Morgan | 4.60 | $ 280.00 | $ | 1,288.00 | | |
| 1/26/2010 | 813 Morgan | 2.40 | $ 280.00 | $ | 672.00 | | |
| 1/27/2010 | 806 Travis | 0.10 | $ 280.00 | $ | 28.00 | | |
| 1/27/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 | | |

EXHIBIT 4

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2010 | 806 Travis | 2.30 | $ 280.00 | $ | 644.00 |
| 1/29/2010 | 806 Travis | 1.30 | $ 280.00 | $ | 364.00 |
| 1/29/2010 | 806 Travis | 1.10 | $ 280.00 | $ | 308.00 |
| 1/29/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 1/29/2010 | 806 Travis | 0.70 | $ 280.00 | $ | **196.00** |
| 1/30/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 1/30/2010 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 |
| 2/1/2010 | 806 Travis | 3.80 | $ 280.00 | $ | 1,064.00 |
| 2/2/2010 | 733 Paralegal | 1.30 | $ 125.00 | $ | 162.50 |
| 2/2/2010 | 733 Paralegal | 3.20 | $ 125.00 | $ | 400.00 |
| 2/2/2010 | 805 Braze | 3.60 | $ 380.00 | $ | 1,368.00 |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ | 196.00 |
| 2/2/2010 | 806 Travis | 0.70 | $ 280.00 | $ | 196.00 |
| 2/3/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 2/3/2010 | 806 Travis | 1.20 | $ 280.00 | $ | 336.00 |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ | 224.00 |
| 2/3/2010 | 806 Travis | 0.80 | $ 280.00 | $ | 224.00 |
| 2/4/2010 | 733 Paralegal | 2.70 | $ 125.00 | $ | 337.50 |
| 2/4/2010 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 2/4/2010 | 813 Morgan | 2.60 | $ 280.00 | $ | 728.00 |
| 2/5/2010 | 806 Travis | 4.30 | $ 280.00 | $ | 1,204.00 |
| 2/8/2010 | 733 Paralegal | 2.60 | $ 125.00 | $ | 325.00 |
| 2/8/2010 | 806 Travis | 2.40 | $ 280.00 | $ | 672.00 |
| 2/8/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/9/2010 | 733 Paralegal | 3.60 | $ 125.00 | $ | 450.00 |
| 2/9/2010 | 733 Paralegal | 3.40 | $ 125.00 | $ | 425.00 |
| 2/9/2010 | 733 Paralegal | 0.20 | $ 125.00 | $ | 25.00 |
| 2/9/2010 | 805 Braze | 3.20 | $ 380.00 | $ | 1,216.00 |
| 2/9/2010 | 806 Travis | 0.90 | $ 280.00 | $ | 252.00 |
| 2/9/2010 | 806 Travis | 0.70 | $ 280.00 | $ | 196.00 |
| 2/9/2010 | 806 Travis | 1.20 | $ 280.00 | $ | 336.00 |
| 2/9/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/9/2010 | 806 Travis | 0.40 | $ 280.00 | $ | **112.00** |
| 2/10/2010 | 733 Paralegal | 0.30 | $ 125.00 | $ | 37.50 |
| 2/10/2010 | 805 Braze | 7.00 | $ 380.00 | $ | 2,660.00 |
| 2/10/2010 | 806 Travis | 7.60 | $ 280.00 | $ | 2,128.00 |
| 2/10/2010 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 2/11/2010 | 806 Travis | 0.70 | $ 280.00 | $ | 196.00 |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/12/2010 | 806 Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 2/12/2010 | 806 Travis | 2.90 | $ 280.00 | $ | 812.00 |
| 2/12/2010 | 806 Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 2/12/2010 | 806 Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/12/2010 | 806 Travis | 0.30 | $ 280.00 | $ | 84.00 |
| 2/13/2010 | 806 Travis | 0.50 | $ 280.00 | $ | 140.00 |
| 2/13/2010 | 806 Travis | 2.60 | $ 280.00 | $ | 728.00 |
| 2/13/2010 | 806 Travis | 0.80 | $ 280.00 | $ | 224.00 |

EXHIBIT 4

| Date | Code | Name | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 2/13/2010 | 806 | Travis | 0.90 | $ 280.00 | $ | 252.00 |
| 2/14/2010 | 806 | Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/14/2010 | 806 | Travis | 0.30 | $ 280.00 | $ | 84.00 |
| 2/14/2010 | 806 | Travis | 0.90 | $ 280.00 | $ | 252.00 |
| 2/14/2010 | 806 | Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 2/14/2010 | 806 | Travis | 0.30 | $ 280.00 | $ | 84.00 |
| 2/15/2010 | 733 | Paralegal | 5.20 | $ 125.00 | $ | 650.00 |
| 2/15/2010 | 806 | Travis | 3.50 | $ 280.00 | $ | 980.00 |
| 2/15/2010 | 806 | Travis | 0.30 | $ 280.00 | $ | 84.00 |
| 2/15/2010 | 806 | Travis | 0.70 | $ 280.00 | $ | 196.00 |
| 2/15/2010 | 806 | Travis | 0.10 | $ 280.00 | $ | 28.00 |
| 2/15/2010 | 806 | Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/16/2010 | 733 | Paralegal | 0.80 | $ 125.00 | $ | 100.00 |
| 2/16/2010 | 805 | Braze | 1.50 | $ 380.00 | $ | 570.00 |
| 2/16/2010 | 806 | Travis | 0.10 | $ 280.00 | $ | 28.00 |
| 2/16/2010 | 806 | Travis | 0.30 | $ 280.00 | $ | 84.00 |
| 2/16/2010 | 806 | Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/16/2010 | 806 | Travis | 1.20 | $ 280.00 | $ | 336.00 |
| 2/17/2010 | 733 | Paralegal | 4.70 | $ 125.00 | $ | 587.50 |
| 2/17/2010 | 733 | Paralegal | 1.80 | $ 125.00 | $ | 225.00 |
| 2/17/2010 | 733 | Paralegal | 1.60 | $ 125.00 | $ | 200.00 |
| 2/17/2010 | 733 | Paralegal | 0.70 | $ 125.00 | $ | 87.50 |
| 2/17/2010 | 806 | Travis | 0.90 | $ 280.00 | $ | 252.00 |
| 2/17/2010 | 806 | Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/17/2010 | 806 | Travis | 0.40 | $ 280.00 | $ | 112.00 |
| 2/17/2010 | 806 | Travis | 0.60 | $ 280.00 | $ | 168.00 |
| 2/18/2010 | 733 | Paralegal | 2.60 | $ 125.00 | $ | 325.00 |
| 2/18/2010 | 733 | Paralegal | 1.80 | $ 125.00 | $ | 225.00 |
| 2/18/2010 | 805 | Braze | 1.00 | $ 280.00 | $ | 280.00 |
| 2/18/2010 | 806 | Travis | 1.00 | $ 280.00 | $ | 280.00 |
| 2/18/2010 | 806 | Travis | 1.80 | $ 280.00 | $ | 504.00 |
| 2/18/2010 | 806 | Travis | 0.20 | $ 280.00 | $ | 56.00 |
| 2/19/2010 | 733 | Paralegal | 3.40 | $ 125.00 | $ | 425.00 |
| 2/19/2010 | 806 | Travis | 0.90 | $ 280.00 | $ | 252.00 |
| 2/23/2010 | 733 | Paralegal | 0.70 | $ 125.00 | $ | 87.50 |
| 2/23/2010 | 733 | Paralegal | 0.40 | $ 125.00 | $ | 50.00 |
| 2/23/2010 | 806 | Travis | 1.70 | $ 280.00 | $ | 476.00 |
| 2/24/2010 | 733 | Paralegal | 6.70 | $ 125.00 | $ | 837.50 |
| 2/24/2010 | 805 | Braze | 8.10 | $ 380.00 | $ | 3,078.00 |
| 2/24/2010 | 806 | Travis | 2.70 | $ 280.00 | $ | 756.00 |
| 2/24/2010 | 806 | Travis | 0.70 | $ 280.00 | $ | 196.00 |
| 2/25/2010 | 733 | Paralegal | 4.30 | $ 125.00 | $ | 537.50 |
| 2/25/2010 | 733 | Paralegal | 0.60 | $ 125.00 | $ | 75.00 |
| 2/25/2010 | 733 | Paralegal | 0.40 | $ 125.00 | $ | 50.00 |
| 2/25/2010 | 733 | Paralegal | 3.20 | $ 125.00 | $ | 400.00 |
| 2/25/2010 | 805 | Braze | 3.60 | $ 380.00 | $ | 1,368.00 |
| 2/25/2010 | 806 | Travis | 1.40 | $ 280.00 | $ | 392.00 |

EXHIBIT 4

| Date | Timekeeper | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|
| 2/25/2010 | 806 Travis | 0.10 | $ 280.00 | $ 28.00 | | |
| 2/25/2010 | 806 Travis | 2.50 | $ 280.00 | $ 700.00 | | |
| 2/26/2010 | 733 Paralegal | 0.10 | $ 125.00 | $ 12.50 | | |
| 2/26/2010 | 806 Travis | 1.80 | $ 280.00 | $ 504.00 | | |
| 2/26/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | |
| 2/27/2010 | 733 Paralegal | 5.80 | $ 125.00 | $ 725.00 | | |
| 2/27/2010 | 806 Travis | 3.20 | $ 280.00 | $ 896.00 | | |
| 2/28/2010 | 805 Braze | 10.00 | $ 380.00 | $ 3,800.00 | | |
| 2/28/2010 | 806 Travis | 4.90 | $ 280.00 | $ 1,372.00 | | |
| 3/1/2010 | 805 Braze | 14.60 | $ 380.00 | $ 5,548.00 | | |
| 3/1/2010 | 806 Travis | 8.60 | $ 280.00 | $ 2,408.00 | | |
| 3/2/2010 | 805 Braze | 14.40 | $ 380.00 | $ 5,472.00 | | |
| 3/2/2010 | 806 Travis | 8.20 | $ 280.00 | $ 2,296.00 | | |
| 3/2/2010 | 806 Travis | 0.80 | $ 280.00 | $ 224.00 | | |
| 3/3/2010 | 805 Braze | 14.50 | $ 380.00 | $ 5,510.00 | | |
| 3/3/2010 | 806 Travis | 6.10 | $ 280.00 | $ 1,708.00 | | |
| 3/4/2010 | 805 Braze | 12.10 | $ 380.00 | $ 4,598.00 | | |
| 3/4/2010 | 806 Travis | 6.90 | $ 280.00 | $ 1,932.00 | | |
| 3/4/2010 | 806 Travis | 1.70 | $ 280.00 | $ 476.00 | $ 30,172.00 | trial fees |
| | | 417.30 | | $ 117,988.00 | | |
| Trial | | 87.90 | | | | |

EXHIBIT 4

## PROOF OF SERVICE

I am employed in the County of Kern, State of California.  I am over the age of 18 and not a party to the within action; my business address is 1925 G Street, Bakersfield, California.

On August 11, 2010, I served the foregoing document entitled **DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES** on interested parties in this action:

James J. Braze, Esq.                      Steven John Hassing, Esq.
Jeffrey A. Travis, Esq.                    Law Offices of Steven J. Hassing
Borton Petrini & Conron                  425 Calabria Court
5060 California Avenue, Suite 700       Roseville, CA 95747
Bakersfield, CA 93303-2026             Email address:  stevehassing@yahoo.com
Email address: jbraze@bortonpetrini.com
Email address: jtravis@bortonpetrini.com

Chaka Chuba Okadigbo, Esq.
Garcia Caledron Ruiz
50 S. Grand Avenue, Suite 1100
Los Angeles, CA 90071
Email address:  cokadigbo@gerlegal.com

____   BY MAIL.  I am "readily familiar" with the firm's practice of collection and processing correspondence for mailing.  Under that practice it would be deposited with the U.S. postal service on that same day with postage thereon fully prepaid at Bakersfield, California in the ordinary course of business.  The above sealed envelopes were placed for collection and mailing on the above date following ordinary business practice.

 XX   BY ELECTRONIC SERVICE.  Pursuant to Fed. R. Civ.P. 5(b)(2)(E) and Local Court Rule(s), the foregoing document will be served by the court via CM/ECF.  Pursuant to the CM/ECF docket for this case proceeding the following person(s) are on the Electronic Mail Notice List to receive ECF transmission at the email address(es) indicated above.

Executed on August 11, 2010, at Bakersfield, California.

 X   (Federal)  I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

/s/       Diane Ruff
DIANE RUFF

Alexander & Associates
Attorneys at Law
1925 G Street
Bakersfield, CA 93301
(661) 316-7888

17                    Case No. 1:07-CV-01080 LJO-GSA

DeWALT'S OPPOSITION TO PLAINTIFF'S MOTION FOR ATTORNEY'S FEES